## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ALLEN FAMILY FOODS, INC., *et al.*,[1] | Case No. 11-11764 (KJC) |
| Debtors. | Joint Administration Requested |

### CERTIFICATION OF CONSOLIDATED LIST OF CREDITORS

The consolidated list of creditors being filed in electronic format contemporaneously with the foregoing petitions (the "Creditor List") constitutes a complete list of the name and address of each creditor. The Creditor List is being filed pursuant to 11 U.S.C. § 521, Rules 1007 and 1008 of the Federal Rules of Bankruptcy Procedure, and Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware. The above-captioned debtors (each a "Debtor" and collectively, the "Debtors"), reserve the right to file an amended or supplemental list of creditors. The Creditor List is based upon the internal bookkeeping records of the Debtors and is accurate to the best of the undersigned's knowledge, information and belief, subject to further review.

I, Brian G. Hildreth, Vice President of Finance and Secretary-Treasurer of Allen Family Foods, Inc., one of the above-captioned debtors and debtors-in-possession, declare under penalty of perjury that I have read the Creditor List and it is true and correct to the best of my knowledge, information and belief.

Date: June 9, 2011
      Seaford, Delaware

*/s/ Brian G. Hildreth*
Brian G. Hildreth
Vice President and Secretary-Treasurer
Allen Family Foods, Inc.

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's tax identification number, are: Allen Family Foods, Inc. (7949), Allen's Hatchery, Inc. (8943), and JCR Enterprises, Inc. (8322). The Debtors' corporate headquarters are located at, and the mailing address for each Debtor is, 126 N. Shipley Street, Seaford, DE 19973.

1 UP JOHNSON TRANSPORTATION
P.O. BOX 1671
SALISBURY, MD  21802

151 TIRE SYSTEMS, INC.
5211 WILLIAMSBURG ROAD
FEDERALSBURG, MD  21632-2769

184 BUILDERS, LLC
1010 YORK ROAD
BLACKSBURG, SC  29702

1ST STATE CHEVROLET KODIAK
P.O. BOX 747
GEORGETOWN, DE  19947

2C FIELDS, INC
407 VIEWFIELD DRIVE
SALISBURY, MD  21804

3D ENVIRONMENTAL LLC
702 D NAYLOR MILL ROAD
SALISBURY, MD  21801

3M QBG5935
P.O. BOX 371227
PITTSBURGH, PA  15250-7227

40 85 SERVICE CENTER
P.O. BOX 2083
BURLINGTON, NC  27216

46 PCT HIGHWAY SAFETY
2120 RYER AVENUE
BRONX, NY  10457

4IMPRINT
101 COMMERCE STREET
OSHKOSH, WI  54902

5 H LOADING, LLC
211 TATMAN STREET
GREENWOOD, DE  19950

5 HORNERS HEATING & A/C
3345 INDIAN BONE ROAD
CAMBRIDGE, MD  21613

5600 MARKET CORP.
5600-1ST AVENUE
BROOKLYN, NY  11220

A & B ELECTRIC, INC.
25 ADAMSVILLE ROAD
GREENWOOD, DE  19950

A & D CLEANING
P.O. BOX 185
CORDOVA, MD  21625

A & H UNIFORMS
1111 B SOUTH GOVERNOR AV
DOVER, DE  19904

A & L EASTERN AGRI. LABS
7621 WHITEPINE ROAD
RICHMOND, VA  23237

A & L SHATTO, INC.
STE 2-D 336 S. MAIN STREET
BELAIR, MD  21014

A & M LOPEZ
20218 DODDTOWN ROAD
HARBESON, DE  19951

A & R POWER WASH
11421 GREENSBORO ROAD
DENTON, MD  21629

A & W TRUCKING
T/A CANDI GIBBS
24750 ZOAR ROAD
GEORGETOWN, DE  19947

A A SELF STORAGE
P.O. BOX 478
FEDERALSBURG, MD  21632

A C S
P.O. BOX 78844
PHOENIX, AZ  85062-8844

A PLUS TINT
9639A OCEAN GATEWAY
EASTON, MD  21601

A R S
9465 MAIN ST, STE 330
WOODSTOCK, GA  30188

A SERVICES GROUP, LLC
STAFFING SERVICE
1800-B HUSTED ROAD
CONWAY, SC  29526

A SHORE TEAM
ATTN: DAVID SHORT
P.O. BOX 1719
EASTON, MD  21601

A. DUIE PYLE INC.
P.O. BOX 564
WEST CHESTER, PA  19381-0564

A. WAYNE MELUNEY
37 BAY BREEZE DRIVE
LEWES, DE  19958

A.E. MOORE, INC.
P.O. BOX 638
MILLSBORO, DE  19966

A.E.T. ELECTRIC, INC.
P.O. BOX 177
PARSONSBURG, MD  21849

A.L. DEPT. OF MD.
P.O. BOX 1090
EMMITSBURG, MD  21727

A.P. KETTERMAN
11045 HARRY RIGGIN ROAD
PRINCESS ANNE, MD  21853

A.R. TRUCKING, INC.
27423 PATRICKS LANE
SEAFORD, DE  19973

A.S.A.P. PUMPING SERVICE
P.O. BOX 3664
SALISBURY, MD  21802

A.T.&T / UNIPLAN SVC
P.O. BOX 2969
OMAHA, NE  68103

A.T.L.S. LLC
D-4225 P.O. BOX 4225
SEATTLE, WA  98124-1936

A.W. LARRIMORE
27147 WOODLAND ROAD
SEAFORD, DE  19973

A/C POWER, INC.
VND 20077 DODDTOWN ROAD
HARBESON, DE  19951

A1 LOCKSMITH COMPANY
35643 JOANNE DRIVE
MILLSBORO, DE  19966

AA ELECTRIC, INC.
1 MADISON STREET
EAST RUTHERFORD, NJ  7073

AA-1 USA COMPANY
21102 CONCORDIA PARK LANE
RICHMOND, TX  77469

AAACASH4U LOANS, INC
18675 COASTAL HWY, SUITE 2
REHOOTH BEACH, DE  19971

AAFCO
P.O. BOX 478
OXFORD, IN  47971

AAON INC.
2425 S YUKON
TULSA, OK  74107

AARON WHARTON
36225 JONES CHURCH ROAD
FRANKFORD, DE  19945

AARON WILLIS
4409 SEIPPES ROAD
FEDERALSBURG, MD  21632

ABBATE'S BUSINESS ADVENTURES, LLC
2102 MILFORD-HARRINGTON HWY
MILFORD, DE  19963

ABBEY CARPET
590 N. DUAL HWY
SEAFORD, DE  19973

ABBOTT, EUGENE
11335 GIBBS LANE
SEAFORD, DE  19973

ABC FARMS
20542 HADSCRAPPLE ROAD
GEORGETOWN, DE  19947

ABC LENDING CORP
617 N DUPONT BLVD
MILFORD, DE  19963

ABEL MANUFACTURING CO
P.O. BOX 757
APPLETON, WI  54912

ABERNATHY, VANESSA
P.O. BOX 705
LEWES, DE  19958

ABIDAIL B. CIFUENTES
402 WALNUT STREET
BRIDGEVILLE, DE  19933

ABLE BODY TEMPORARY SVC
P.O. BOX 30532
TAMPA, FL  33630-3532

ABLE SERVICES, INC.
P.O. BOX 9002
CLEARWATER, FL  33758-9002

ABOUT SCAPES LLC
6980 MALTA AVE
SALISBURY, MD  21804

ABRAMS, RAYMOND
18825 PROGRESS SCHOOLD ROAD
BRIDGEVILLE, DE  19933

ABSOLUTE SECURITY GROUP
STE A 300 MILL STREET
SALISBURY, MD  21801

AC CORPORATION
P.O. BOX 16367
GREENSBORO, NC  27416-0367

AC SCHULTES OF DE
P.O. BOX 188
BRIDGEVILLE, DE  19933

ACCENT CONTROL SYSTEMS
P.O. BOX 12943
PHILADELPHIA, PA  19176-0943

ACCENTS!
P.O. BOX 700
LAUREL, DE  19956

ACCESS QUALITY HEALTHCARE INC
32040 LONG NECK ROAD
MILLSBORO, DE  19966

ACCOMMODATION MOLLEN,INC
2829 CEDAR STREET
PHILADELPHIA, PA  19134

ACCOUNT CONTROL TECHNOLOGY, INC.
P.O. BOX 8012
CANOGA PARK, CA  91309

ACCUBILT
P.O. BOX 1777
SALISBURY, MD  21802-1777

ACCURATE OPTICAL
610 SHOAL CREEK MALL
CAMBRIDGE, MD  21613

ACCURATE PEST CONTROL
P.O. BOX 1686
SALISBURY, MD  21802

ACDA
11358 BARLEY FIELD WAY
MARRIOTTSVILLE, MD  21104

ACE PACKING CO.
2291 - 12TH AVE
NEW YORK, NY  10027

ACE WIRELESS - SEAFORD
1407 SOUTH SALISBURY BOULEVARD
SALISBURY, MD  21801

ACECO
P.O. BOX 554
SAN ANTONIO, TX  78292-0554

ACHTERMANN, JOHN
22986 CYPRESS DRIVE
LEWIS, DE  19958

ACKERMAN, BEARDSLEY, BENNETT
P.O. BOX 556
WILLISTON, VT  5495

ACME ENGINEERING &
MANUFACTURING CORP.
DEPT 2022
TULSA, OK  74182

ACOSTA
P.O. BOX 281996
ATLANTA, GA  30384-1996

ACRYLIC DESIGN GOUP
217 OLIVER STREET
NORTH TONAWANDA, NY  14120

ACS SUPPORT - STOP 5050
P.O. BOX 219236
KANSAS CITY, MO  64121-9236

ACT II FLORIST
100 S CONWELL STREET
SEAFORD, DE  19973

ACTION REFUND, INC.
P.O. BOX 933
ALPINE, CA  91903

ACTIVE CRANES, INC
4954 WASTE GATE ROAD
PARSONSBURG, MD  21849

ACTUARIAL ENTERPRISES
NEWTOWN- OFFICE PARK
STE 214 770 NEWTOWN-YARDLEY RD
NEWTOWN, PA  18940

ADAM COWGILL
921 PINE DR.
DENTON, MD  21629

ADAM EQUIPMENT INC.
26 COMMERCE DR.
DANBURY, CT  6810

ADAM R. DICKERSON
32216 WILLIAMS ROAD
LAUREL, DE  19956

ADAM R. ELGART, ESQ
STE 215 200 CONTINENTAL DRIVE
NEWARK, DE  19713

ADAM'S
275 SCHOOLHOUSE ROAD
CHESIRE, CT  6410

ADAM'S EXPRESS
4279 AMERICAN CORNER RD.
FEDERALSBURG, MD  21632

ADAMS' LOCKSMITHING
506 N. PINE STREET
SEAFORD, DE  19973

ADAMS OIL CO
P.O. BOX 532
SEAFORD, DE  19973

ADAMS, NICHOLAS
110 SAILOR LANE
MILTON, DE  19968

ADAMS, ROBERT
5610 NEWTON ROAD
PRESTON, MD  21655

ADAMS, TABITHA
11452 VALENE DRIVE
BRIDGEVILLE, DE  19933

ADAMSON, DANNY
24213 SANDY HILL LANE
SEAFORD, DE  19973

AD-ART SIGN CO
24383 MARINER CIRCLE
GEORGETOWN, DE  19947

ADDIE N. SPICER
2885 HEIDLERSBURG ROAD
GETTYSBURG, PA  17325

ADDIS INC
3724 LEE ROAD
CLEVELAND, OH  44120

ADDISON TATMAN
10654 SONNYSIDE ROAD
BRIDGEVILLE, DE  19973

ADEA, EDLER
113 WALSTON AVE
SALISBURY, MD  21804

ADISSEO
1258 PAYSPHERE CIRCLE
CHICAGO, IL  60674

ADJOCY, ROSELINE
23 TRUMAN CT
DOVER, DE  19904

ADKINS AND SON
407 N. CENTRAL AVE
LAUREL, DE  19956

ADKINS SIGNS
14133 PEPPERBOX ROAD
DELMAR, DE  19940

ADKINS TOWING
2207 NORTHWOOD DR 8A
SALISBURY, MD  21801

ADLER DISPLAY
7140 WINDSOR BLVD
BALTIMORE, MD  21244

ADMINISTRATION FOR CHILD
SUPPORT ENFORCEMENT
P.O. BOX 71442
SAN JUAN, PR  00936-8542

ADMINISTRATOR-ASUME
ADM FOR CHILD SUPP ENF
BOX 71442
SAN JUAN, PR  00936-8514

ADMIX, INC
234 ABBY ROAD
MANCHESTER, NH  03103-3332

ADP. INC.
P.O. BOX 7247-0372
PHILADELPHIA, PA  19170-0372

ADT SECURITY SERVICES
803 NORTH SALISBURY BLVD
SALISBURY, MD  21801

ADT SECURITY SERVICES
P.O. BOX 371967
PITTSBURGH, PA  15250-7956

ADT SECURITY SERVICES
P.O. BOX 96175
LAS VAGAS, NV  89193

ADVANCED ENVIRONMENTAL
CONCEPTS, INC.
5552 KING STUART DR.
SALISBURY, MD  21801

ADVANCED EQUIPMENT INC.
2411 VAUXHALL PLACE
RICHMOND, BC  V6V 1Z5

ADVANCED FLUID SYSTEMS
P.O. BOX 360
ROYERSFORD, PA  19468

ADVANCED MAGAZINE GROUP
P.O. BOX 5350
NEW YORK, NY  10087-5350

ADVANCED MARKING PRODUCT
932 HUNGERFORD DR S-38B
ROCKVILLE, MD  20850

ADVANCED PEST CONTROL
P.O. BOX 261
PRESTON, MD  21655

ADVANCED POULTRY SERVICE
6316 SHARPTOWN ROAD
LAUREL, DE  19956

ADVANCED SALES & SVC,INC
4228 MAIN STREET
OAKWOOD, GA  30566

ADVANCED WELDING INC.
4802 OLIVER SPRING ROAD
RUDY, AR  72952

ADVANTAGE TRANSPORTATION
3383 PAYSHERE CIRCLE
CHICAGO, IL  60674

AEARO/AOSAFETY
CHESAPEAKE OPTICAL
2519 RELIABLE PARKWAY
CHICAGO, IL  60686-0025

AERIAL CRANE CO., INC.
32744 OLD OCEAN CITY RD.
PARSONSBURG, MD  21849

AERO ENERGY
P.O. BOX 71
CAMBRIDGE, MD  21613

AERO INDUSTRIES, INC.
P.O. BOX 1994
INDIANAPOLIS, IN  46206-1994

AES/PENNSYLVANIA HIGHER
EDUCATION ASSIS. AGENCY
P.O. BOX 1463
HARRISBURG, PA  17105

AFFINITY SMALL COMMERCIAL
159 E. COUNTY LINE ROAD
HATBORO, PA  19040

AFFORDABLE BUSINESS
SYSTEMS, INC.
1407B S. SALISBURY BLVD
SALISBURY, MD  21801-7126

AFFORDABLE POWERWASH
CLINTON LEWIS SR.
14431 SAINT JOHNSTOWN RD
GREENWOOD, DE  19950

AFLAC
AMERICAN FAMILY LIFE
1932 WYNNTON RD
COLUMBUS, GA  31999-0001

AFN, LLC
1435 LAKE COOK ROAD
DEERFIELD, IL  60015

AFRAM
P.O. BOX 687
SEAFORD, DE  19973

AG CLEAN
MICHAEL STREET
110 THOMAS HARMON DR
CAMDEN, DE  19934

AG FORTE, LLC
P.O. BOX 300
AURORA, MO  65605

AG RENEWAL ENTERPRISES, INC.
10308 CALEB ROAD
BERLIN, MD  21811

AG STAR SERVICES
701 SW ORDNANCE ROAD
ANKENY, IA  50023

AG SUPPLY, INC.
P.O. BOX 417
FRANKLINVILLE, NC  27248

AGCAOILI, ROSEMARIE
27816 SANDY DRIVE
MILLSBORO, DE  19966

AGCO
AG-CHEM SALES & SERVIC
12728 COLLECTION CNTR DR
CHICAGO, IL  60693

AG-COM, INC
2224 OXFORD ROAD
NEW OXFORD, PA  17350

AG-COM, INC.
ATTN:  PRESIDENT, OFFICER OR MANAGING
AGENT
2224 OXFORD ROAD
NEW OXFORD, PA  17350

AGELLA, JACKSON
213 S. MAIN STREET
BRIDGEVILLE, DE  19933

AGENOR, PAUL
9123 SWAIN ROAD
SEAFORD, DE  19973

AGMARK INTERMODEL SYSTEM
P.O. BOX 305172 DEPT #48
NASHVILLE, TN  37230-5172

AGNES L MITCHELL
28964 WALLER ROAD
DELMAR, MD  21875

AGRALARM, INC.
P.O. BOX 696
POCOMOKE, MD  21851

AGRA-MED INTERNATIONAL LLC
P.O. BOX 2153
BIRMINGHAM, AL  35287-3459

AGRI ELECTRIC SERVICING, INC.
8161 FIRST STREET
SEAFORD, DE  19973

AGRI STATS, INC.
P.O. BOX 11264
FORT WAYNE, IN  46856-1264

AGRI-ASSOCIATES
5665 ATLANTIC HWY STE 103-311
ALPHARETTA, GA  30004-3932

AGRICHEM, INC.
15760 LINCOLN ST NE #5
HAM LAKE, MN  55304

AGRI-CHIX INTERNATIONAL, LLC
53 COOPER AVE
LANDISVILLE, PA  17538

AGRICULTURAL TRANSPORT
PAYROLL, INC.
P.O. BOX 144
FREDONIA, NY  14063

AGRI-ENZYME PRODUCTS
P.O. BOX 158
THORNDALE, PA  19372

AGRIMETRICS ASSOC., INC
3121 E. BOUNDARY COURT
MIDLOTHIAN, VA  23112

AGRI-SERVICE LLC
14137 PENNSYLVANIA AVE
HAGERSTOWN, MD  21742

AGRISOFT SOLUTIONS, LLC
P.O. BOX 12948
FORT WAYNE, IN  46866-2948

AGRI-SUPPLY COMPANY
P.O. BOX 387
GARNER, NC  27529

AGRI-VENTILATION, INC.
P.O. BOX 40
DAYTON, VA  22821

AGUILAR, TERESA
75 NEW WHARF ROAD
MILFORD, DE  19963

AGWATER TECHNOLOGIES
P.O. BOX 2355
HARRISONBURG, VA  22801

AHART'S MARKET
ATTN: NANCY
326 SOUTH WALNUT STREET
BATH, PA  18014

AHOLD PPO
ATTN: GLEN TOWNSEND
185 CAMPANELLI DR
BRAINTREE, MA  2184

AHOLD USA
3RD FLOOR 136 SOUTH MAIN STREET
ASSONETT, MA  2702

AICPA
P.O. BOX 10069
NEWARK, NJ  07101-3069

AIKENS, YESICA
18682 HARBESON ROAD
HARBESON, DE  19951

AIME, GHISLAINE
304 N. ARCH STREET
SEAFORD, DE  19973

AIR BOAT SERVICE INC.
9092 NW S.RIVER DR #56
MIAMI, FL  33166

AIR LIQUIDE INDUSTRIAL U.S. LP
P.O. BOX 95198
CHICAGO, IL  60694-5198

AIRCON CORPORATION
P.O. BOX 80446
MEMPHIS, TN  38108-0446

AIRDALE FARMS, INC.
107 FOX RUN
LAUREL, DE  19956

AIRGAS CARBONIC & DRY ICE
P.O. BOX 951873
DALLAS, TX  75395

AIRGAS EAST
P.O. BOX 827049
PHILADELPHIA, PA  19182-7049

AIRGAS NATIONAL WELDERS
P.O. BOX 601985
CHARLOTTE, NC  28260-1985

AIRGAS SAFETY INC.
P.O. BOX 951884
DALLAS, TX  75395-1884

AIRLINE HYDRAULICS CORP
P.O. BOX 8500 S-2275
PHILADELPHIA, PA  19178-7618

AIRMATIC, INC.
284 THREE TUN ROAD
MALVERN, PA  19355

AIRNOVA, INC.
5845 CLAYTON AVE
PENNSAUKEN, NJ  8109

AIRTECH INC
150 S. VAN BRUNT STREET
ENGLEWOOD, NJ  7631

AIR-TITE PRODUCTS, INC.
565 CENTRAL DRIVE
VIRGINIA BEACH, VA  23454

AIRWAVE ELECTRONICS INC
P.O. BOX 1001
SEAFORD, DE  19973

AJC INTERNATIONAL, INC.
5188 ROSEWELL ROAD
ATLANTA, GA  30342

AJINOMTO HEARTLAND LLC
DEPT CH 10975
PALATINE, IL  60055-0975

AKINS, DEREK
8964 GREENTOP ROAD
LINCOLN, DE  19960

AL BETZ & ASSOCIATES
P.O. BOX 665
WESTMINSTER, MD  21158

AL CHILD SUPPORT PAYMENT CENTER
P.O. BOX 244015
MONTGOMERY, AL  36124

AL HASTINGS
P.O. BOX 292
SEAFORD, DE  19973

AL JOSEPH
34629 HUDSON ROAD
LAUREL, DE  19956

AL SYMENSKE
ROUTE 1 BOX 220A
FEDERALSBURG, MD  21632

ALADDIN SHOP
P.O. BOX 217
EASTON, MD  21601

ALAMANCE COUNTRY CLUB
2402 PINEWAY DRIVE
BURLINGTON, NC  27215

ALAMANCE COUNTY TAX COLLECTOR
124 W. ELM STREET
GRAHAM, NC  27253

ALAMANCE OIL COMPANY
1525 WEST WEBB AVE
BURLINGTON, NC  27217

ALAMANCE STARTER &
ALTERNATOR SERVICE INC.
521 E. WEBB AVENUE
BURLINGTON, NC  27217

ALAN DAISEY WELL DRILLING
32647 LIGHTHOUSE ROAD
SELBYVILLE, DE  19975

ALAN F. JOHNSON,TRUSTEE
11561 LONGWOODS ROAD
EASTON, MD  21601

ALAN GAREY
5067 HOPKINS CEMETERY ROAD
FELTON, DE  19943

ALAN HUDSON
RT 2 BOX 332
LAUREL, DE  19956

ALAN LOCKERMAN
27891 LIDEN SCHOOL ROAD
FEDERALSBURG, MD  21632

ALAN MARKOWITZ
13503 COPPER RIDGE DRIVE
HERNDON, VA  20171

ALAN MCLEOD
201 BUCKINGHAM AVENUE
TRENTON, NJ  08618-3315

ALAN POST
P.O. BOX 203
DELMAR, DE  19940

ALAN R. KING
R.D. #1, BOX 250
SEAFORD, DE  19973

ALAN RALPH
HS 3 4
35158 SUSAN BEACH RD
LAUREL, DE  19956

ALAN RALPH
RD 3 BOX 303 A
LAUREL, DE  19956

ALARM & COMMUNICATION
SYSTEMS GROUP
3004 HIGHWAY ONE
REHOBOTH BEACH, DE  19971

ALBAN ENGINE POWER
SYSTEMS
P.O. BOX 64251
BALTIMORE, MD  21264

ALBAN RENTS
DIV OF ALBAN TRACTOR CO., INC.
BOX 64251
BALTIMORE, MD  21264

ALBERT BROUGHTON JR 0182
241 W MAIN STREET
SALISBURY, MD  21801

ALBERT HARRY WRIGHT
FELTON, DE  19943

ALBERT HUDSON II
RT 2 BOX 32-B
FRANKFORD, DE  19945

ALBERT IRVINE
82-31 234TH STREET
BELLROSE MANOR, NY  11427

ALBERTO RAMIREZ
27423 PATRICKS LANE
SEAFORD, DE  19973

ALBERTO VELIZ
89 SHERWOOD AVENUE
PATERSON, NJ  7502

ALBERTS, BERNARD
29 SOUTH NEW ST APT #B
DOVER, DE  19904

ALBERTSON'S, INC.
TEN CENTRAL PARKWAY
STUART, FL  34994

ALCHEMY SYSTEMS L.P.
8015 SHOAL CREEK BLVD, SUITE 100
AUSTIN, TX  78757

ALCIDE CORPORATION
P.O. BOX 89
REDMOND, WA  98073-0089

ALCINDOR, TOURISSA
3464 LAUREL GROVE RD 2E
FEDERALSBURG, MD  21632

ALDRIDGE, CHARLENE
3004 GENERALS WAY
DOVER, DE  19901

ALEDCO, INC.
1810 EAST RACE STREET
ALLENTOWN, PA  18109

ALEJANDRINO CASTREJON
24267 CONCORD POND ROAD
SEAFORD, DE  19973

ALERE TOXICOLOGY
BOX 347147
PITTSBURGH, PA  15251-4147

A-LERT MOTIVATIONS
THE MAIN OFFICE, INC.
P.O. BOX 1154
BRODHEADSVILLE, PA  18322

ALEX ANDERSON
ROUTE 2, BOX 213-A
DELMAR, DE  19940

ALEX C. FERGUSSON CO
P.O. BOX 62335
BALTIMORE, MD  21264

ALEX GONZALEZ
27 COPELAND AVE
BUFFALO, NY  14207

ALEXANDER IVANNIKOV
1828 INDUSTRIAL BLVD, IND PARK
EAGLE PASS, TX  78852

ALEXANDER, SCOTT
900 EDWARDS BLVD
MILLSBORO, DE  19966

ALEXIS HURLEY
11524 ROSS LANE
DELMAR, DE  19940

ALFARO, INES
18912 REDDEN ROAD
GEORGETOWN, DE  19947

ALFARO, JOSE
P.O. BOX 483
SELBYVILLE, DE  19975

ALFARO, YECENIA
P.O. BOX 1975
EASTON, MD  21601

ALFRED GRINER
ROUTE 2 BOX 48
DELMAR, DE  19940

ALFRED R WALLACH
5666 FINCHVILLE ROAD
FEDERALSBURG, MD  21632

ALICE TRIBBETT
P.O. BOX 34
INGLESIDE, MD  21644

ALK TECHNOLOGIES
1000 HERRONTOWN ROAD
PRINCETON, NJ  8540

ALL AMERICAN ELECTRIC
SERVICE LLC.
25289 SMITH LANDING RD.
DENTON, MD  21629

ALL AMERICAN PLAZAS INC.
P.O. BOX 302
BETHEL, PA  19507

ALLAN COLLINS
15405 PEPPERBOX ROAD
DELMAR, DE  19940

ALLAN MURPHY TRUCKING
P.O. BOX 927
RIDGELY, MD  21660

ALLEN BODY WORKS, INC.
413 CENTRAL AVENUE
LAUREL, DE  19956

ALLEN BURBAGE
RT 1 BOX 62C 4
FRANKFORD, DE  19945

ALLEN CHORMAN & SON, INC
30475 EAST MILL RUN
MILTON, DE  19968

ALLEN FAMILY FOODS
126 N. SHIPLEY STREET
SEAFORD, DE  19973

ALLEN JONES
ROUTE 3 BOX 375
MILLSBORO, DE  19966

ALLEN JONES FARMS, INC.
20106 LOWES CROSSING ROAD
MILLSBORO, DE  19966

ALLEN MOSER
2095 SANTA MARIA DRIVE
GILBERTSVILLE, PA  19525

ALLEN PENROD
4973 BOYCE ROAD
SEAFORD, DE  19973

ALLEN PETROLEUM CORP
T/A ALLEN LUBES
P.O. BOX 210
SEAFORD, DE  19973

ALLEN RUBBER STAMP CO.
P.O. BOX 1555
SALISBURY, MD  21802

ALLEN, CHARLES
16875 THE RIGHT WAY
BRIDGEVILLE, DE  19933

ALLEN, KELLY
227 NYLON BLVD
SEAFORD, DE  19973

ALLEN, NATHANIEL
20743 JOHNSON ROAD
LINCOLN, DE  19960

ALLEN, RONALD
P.O. BOX 361
HURLOCK, MD  21643

ALLEN, SUSAN
227 NYLON BLVD
SEAFORD, DE  19973

ALLENA WILSON
ROUTE 2 BOX 181
FRANKFORD, DE  19945

ALLEN'S HATCHERY, INC.
126 N. SHIPLEY STREET
SEAFORD, DE  19973

ALLEN'S HATCHERY, INC.
P.O. BOX 969
LIBERTY, NC  27298

ALLEN'S RESEARCH FARM
ROUTE #9
GEORGETOWN, DE  19947

ALLIANCE ONE
P.O. BOX 2449
GIG HARBOR, WA  98335-2449

ALLIED TRAILER SALES
& RENTALS
P.O. BOX 427
SAVAGE, MD  20763-0427

ALLIED VAN LINES, INC.
P.O. BOX 95062
CHICAGO, IL  60694

ALLIED WASTE SERVICES - 425
EASTERN SHORE
P.O. BOX 9001099
LOUISVILLE, KY  40290-1099

ALLIED WASTE SERVICES - 778
MID-CAROLINA
P.O. BOX 9001099
LOUISVILLE, KY  40290-1099

ALLIED WASTE SVC. #426
DELMAR
P.O. BOX 9001099
LOUISVILLE, KY  40290-1099

ALLISON, THOMAS
29 SOUTH NEW ST APT # 1
DOVER, DE  19904

ALLOY HARDFACING & ENG.
20425 JOHNSON MEM DRIVE
JORDAN, MN  55352

ALLSERV, INC.
P.O. BOX 21743
CLEVELAND, OH  44121

ALLTEL
P.O. BOX 96019
CHARLOTTE, NC  28296-0019

ALL-TEMP INSULATION INC.
171 DEER RUN ROAD
TOWNSEND, DE  19734

ALMAGUER, ROSA
8 TEAL WAY
GEORGETOWN, DE  19947

ALONSO, CONCEPCION
5221 KENILWORTH AVE APT 202
HYATTSVILLE, MD  20781

ALPERT, DEEANN
30543 BEAVER DAM BRANCH ROAD
LAUREL, DE  19956

ALPHA ENTERPRISES, INC
P.O. BOX 1750
WEST CHESTER, PA  19380

ALPHA WAVE POWER
CONNECTIONS, INC.
10155 MARVIL DRIVE
LAUREL, DE  19956

ALPHARMA INC
400 CROSSING BLVD
BRIDGEWATER, NJ  8807

ALRICHE, ALEXIS
233 NORTH WES STREET
DOVER, DE  19904

ALSTON, BRYAN
202 WESLEY STREET
CAMDEN, DE  19934

ALTECA LTD
731 MCCALL ROAD
MANHATTAN, KS  66502

ALTECH
3031 CATNIP HILL PIKE
NICHOLASVILLE, KY  40356

ALTIDOR, EUGENE
103 MONTGOMERY STREET
MILFORD, DE  19963

ALTON E LYNCH JR, INC.
36133 SUSAN BEACH ROAD
DELMAR, DE  19940

ALTON HOFFMAN III
5429 WESLEY ROAD
RHODESDALE, MD  21659

ALTON L HOFFMAN, JR.
6240 ELDORADO ROAD
RHODESDALE, MD  21659

ALTON L. HOFFMAN IV
5703 CHURCH HOME ROAD
RHODESDALE, MD  21659

ALVARADO, AGAPITO
900 S.E. FRONT STREET
MILFORD, DE  19963

ALVARADO, ROBERT
614 HOMEWOOD DRIVE
POCOMOKE CITY, MD  21851

ALVAREZ & MARSAL
MONARCH TOWER
3424 PEACHTREE RD N.E. SUITE 1500
ATLANTA, GA  30326

ALVAREZ, MARTHA
27 GARDEN CIRCLE
GEORGETOWN, DE  19947

ALVAREZ, VICTOR
27 GARDEN CIRCLE
GEORGETOWN, DE  19947

ALVER, MICHAEL
29 BRASHER LANE
HARRINGTON, DE  19952

ALVER, PERLITA
29 BRASHER LANE
HARRINGTON, DE  19952

ALVER, SALVADOR
29 BRASHER LANE
HARRINGTON, DE  19952

ALVIN B. LANE
810 BRICK SCHOOLHOUSE ROAD
CENTERVILLE, MD  21617

ALVIN E. MAST
14193 STAYTONVILLE ROAD
GREENWOOD, DE  19950

ALVIN JONES
SNAP-ON TOOLS
29890 A K LANE
LAUREL, DE  19956

ALVIN TROY ROGERS
P.O. BOX 508
GEORGETOWN, DE  19947

ALWINE COX
ROUTE 1 BOX 125
RHODESDALE, MD  21659

AM INSULATION LLC
2021 SHIPLEY DRIVE, SUITE 1
SALISBURY, MD  21801

AMAD, ROBIN
23207 DUPONT BLVD
GEORGETOWN, DE  19947

AMANDA BRITTINGHAM
26230 OLD CARRIAGE ROAD
SEAFORD, DE  19973

AMAYA, CARLA
19100 JOHN J WILLIAMS HWY
REHOBOTH BEACH, DE  19971

AMAYA, LAURA
P.O. BOX 915
REHOBOTH, DE  19971

AMBASSADOR AWARDS &
RECOGNITION SERVICES
325 THORNTON ROAD
THORNTON, PA  19373

AMBASSADOR COMPANY
P.O.BOX 269
GASTONIA, NC  28053-0269

AMBASSADOR TRAVEL
413 HIGH STREET
SEAFORD, DE  19973

AMBER K LARIMORE
152 DRAPER'S CORNER ROAD
HARRINGTON, DE  19952

AMBRIZ, RICARDA
20339 WILSON FARM ROAD
BRIDGEVILLE, DE  19933

AMBROCIO, JUANA
P.O. BOX 684
GREENSBORO, MD  21639

AMBROCIO, OLGA
35022 STARBOAR CT
MILLSBORO, DE  19966

AMBROSE GRADING
6331 SANDY CRK CHURCH ROAD
STALEY, NC  27355

AMBULANCE SQUAD OF THE
SEAFORD VOL FIRE DEPT
P.O. BOX 1
SEAFORD, DE  19973-0001

AMCHICK, INC.
P.O. BOX 87737
FAYETTEVILLE, NC  28304

AMELIA LYNCH
ROUTE 1, BOX 28
DAGSBORO, DE  19939

AMERICAN ARBITRATION
ASSOCIATION
230 SOUTH BROAD STREET
PHILADELPHIA, PA  19102

AMERICAN BOARD FOR OCCUPATIONAL
HEALTH NURSES
201 EAST OGDEN, SUITE 114
HINSDALE, IL  60521-3652

AMERICAN CANCER SOCIETY
1138 PARSONS ROAD
SALISBURY, MD  21801

AMERICAN CASTINGS & MFG.
51 COMMERCIAL STREET
PLAINVIEW, NY  11803

AMERICAN COLLEGE OF
POULTRY VETERINARIANS
382 WEST STREET ROAD
KENNETT SQUARE, PA  19348

AMERICAN COMPUTER SUPP.
P.O. BOX 64762
LOS ANGELES, CA  90064-0762

AMERICAN CONSULTING
MARKETING INT'L
97 CLARK ST, BLDG 1
HARRINGTON, DE  19952-1246

AMERICAN DEHYDRATED FOOD
P.O. BOX 4087
SPRINGFIELD, MO  65808

AMERICAN DIGITAL
SOLUTIONS, INC.
P.O. BOX 370369
RESEDA, CA  91337

AMERICAN ELECTRONICS
P.O. BOX 715
DOVER, DE  19903

AMERICAN FARM
PUBLICATIONS, INC.
P.O. BOX 2026
EASTON, MD  21601

AMERICAN FEED INDUSTRY
ASSOCIATION
1501 WILSON BLVD STE1100
ARLINGTON, VA  22209

AMERICAN FINANCE LLC
P.O. BOX 1898
DOVER, DE  19903-1898

AMERICAN FOOD EQUIPMENT
21040 FORBES STREET
HAYWARD, CA  94545

AMERICAN FREIGHTLINER
OF WASHINGTON
P.O. BOX 64091
BALTIMORE, MD  21264-4091

AMERICAN GENERAL
621 N. DUAL HWY
SEAFORD, DE  19973

AMERICAN HEART ASSOCIATION
GREAT RIVERS AFFILIATE
5455 NORTH HIGH STREET
COLUMBUS, OH  43214

AMERICAN HEART ASSOCIATION
KENT/SUSSEX DIVISION
200 CONTINENTAL DRIVE, SUITE 101
NEWARK, DE  19713

AMERICAN IDENTITY
P.O. BOX 214951
KANSAS CITY, MO  64121-4951

AMERICAN INDUSTRIAL AND
MARINE ELECTRONICS
P.O. BOX 715
DOVER, DE  19903

AMERICAN INSTITUTE OF BAKING
P.O. BOX 3999
MANHATTAN, KS  66505-3999

AMERICAN LEGION POST 243
POPLAR STREET
HURLOCK, MD  21643

AMERICAN LEGION POST 81
P.O. BOX 42
LIBERTY, NC  27298

AMERICAN MANAGEMENT
ASSOCIATION
GPO-P.O. BOX 27327
NEW YORK, NY  10087-7327

AMERICAN MANAGEMENT ASSO
GPO P.O. BOX 27327
NEW YORK, NY  10087-7327

AMERICAN MARKING SYSTEMS
P.O. BOX 1677
CLIFTON, NJ  07015-1677

AMERICAN PACKAGING
P.O. BOX 63
LIMA, PA  19063

AMERICAN PHLEBOTOMY ASSOCIATION
90 PAINTERS MILL RD SUITE 120
OWINGS MILLS, MD  21117

AMERICAN PROFICIENCY INSTITUTE
1159 BUSINESS PARK DRIVE
TRAVERSE CITY, MI  49686

AMERICAN PROTEINS, INC
HANCEVILLE DIVISION
P.O. BOX 930394
ATLANTA, GA  31193

AMERICAN RED CROSS
151 N. LAYETTEVILLE STREET
ASHEBORO, NC  27203

AMERICAN RED CROSS OF
THE DELMARVA PENINSULA
P.O. BOX 831
WILMINGTON, DE  19899-0831

AMERICAN SCALE & EQUIP
P.O. BOX 70189
BALTIMORE, MD  21237-6189

AMERICAN SCREEN ART
P.O. BOX 11407
BIRMINGHAM, AL  35246-0683

AMERICAN SOCIETY FOR
TRAINING & DEVELOPMENT
1640 KING STREET, BOX 1443
ALEXANDRIA, VA  22313-1443

AMERICAN TRAINING RESOUR
P.O. BOX 487
TUSTIN, CA  92781-0487

AMERICAN TRIANCO
P.O. BOX 3397
ENGLEWOOD, CO  90155

AMERICAN TRUCKING ASSOC.
P.O. BOX 101360
ARLINGTON, VA  22210-4360

AMERICAN VACUUM COMPANY
7301 N. MONTICELLO AVENUE
SKOKIE, IL  60076

AMERICAN WATER WELL
P.O. BOX 300
SEAFORD, DE  19973

AMERICAP CO., INC.
276 DANIELS BRIDGE ROAD
ENFIELD, NC  27823

AMERIQUEST TRANSPORATION SERV.
LOCK BOX # 828997
P.O. BOX 828997
PHILADELPHIA, PA  19182

AMERISAN LLC
5 CROZERVILLE ROAD
ASTON, PA 19014

AMERISTEEL FABRICATORS
P.O. BOX 540
FREDERICA, DE 19946

AMES, EDWARD
28839 MT JOY ROAD
MILLSBORO, DE 19966

AMICK FARMS, LLC
ATTN: PRESIDENT, OFFICER OR MANAGING
AGENT
2079 BATESBURG HIGHWAY
BATESBURG-LEESVILLE, SC 29006

AMICK FARMS, LLC
P.O. BOX 100215
ATLANTA, GA 30384

AMICK FARMS, LLC
P.O. BOX 2309
BATESBURG-LEESVILLE, SC 29070

AMISIAL, FRITZ
753 HURLEY PARK DRIVE
SEAFORD, DE 19973

AMISIAL, GELLIN
400 VALLEY DRIVE
MILFORD, DE 19963

AMISIAL, JERENISE
416 S WASHINGTON STREET
MILFORD, DE 19963

AMISIAL, JOUBERT
49 VALLEY FORGE DRIVE
MILFORD, DE 19963

AMISIAL, LORRAINE
219 NW FRONT ST MILFORD
MILFORD, DE 19963

AMISIAL, LUCILIA
2042 MILFORD HARRINGTON HWY
MILFORD, DE 19963

AMISIAL, REBERT
10097 MARVIL DRIVE
LAUREL, DE 19956

AMISIAL, ROSITA
215 LEWIS DRIVE
LAUREL, DE 19956

AMISIAL, WILDERE
812 WEST STREET
LAUREL, DE 19956

AMOS, CHARLES
706 PEACH BLOSSOM AVENUE
CAMBRIDGE, MD 21613

AMSOIL INC
P.O. BOX 100
RANSOMVILLE, NY 14131

AMSTERDAM PRIN TING
P.O. BOX 701
AMSTERDAM, NY 12010

AMY B JEFFERSON
31464 MT HERMAN ROAD
SALISBURY, MD 21804

AMY CASTEL
SQUEEKY KLEAN
8705 N. WEST RD
SALISBURY, MD 21801

AMYE MCDEARMON
908 SWEET HOLLOW WAY
MIDDLETOWN, DE 19709

ANCHOR ENTERPRISES
22 W HIGH ST EXT
BLADES, DE 19973

ANDERSON CHEMICAL CO
P.O. BOX 4507
MACON, GA 31208-4507

ANDERSON DISTRIBUTING CO
P.O. BOX 16226
GREENSBORO, NC 27406

ANDERSON FENCE CO, INC
30200 REHOBETH ROAD
MARION STATION, MD 21838-2214

ANDERSON TRANSFER INC.
P.O. BOX 1604
SUMTER, NC 29151

ANDERSON, BRYAN
630 HIGH STREET
CAMBRIDGE, MD 21613

ANDERSON, DELORES
527 GAY STREET
DENTON, MD 21629

ANDERSON, JOSHUA
316 FRONT STREET
MILTON, DE 19968

ANDRE, FUSTEL
37 MAJOR STREET
LINCOLN, DE 19960

ANDRE, MOISE
P.O. 43
FEDERALSBURG, MD  21632

ANDREA J. TONY #8481
300,WEST PRESTON ST. ROOM #407
BALTIMORE, MD  21201

ANDREW A WHITEHEAD ESQ
P.O. BOX 345
DELMAR, DE  19940

ANDREW HEARN
8413 BETHEL ROAD
SEAFORD, DE  19973

ANDREW J. PHILLIPS
33228 ELLIS GROVE ROAD
LAUREL, DE  19956

ANDREW JONES
26826 BAKER ROAD
DENTON, MD  21629

ANDREW LYON
805 NEW STREET
MILFORD, DE  19963

ANDREW M. STRONGIN ESQ
P.O. BOX 5779
TAKOMA PARK, MD  20913

ANDREW P. COLLISON
3716 MAHAN ROAD
MARYDEL, DE  19964

ANDREW PLUMMER
1083 ROBERT FULTON HWY
QUARRYVILLE, PA  17566

ANDREW T BENSON
13114 SELBY ROAD
BISHOPVILLE, MD  21813

ANDREW W. BOOTH & ASSOC.
1942 NORTHWOOD DRIVE
SALISBURY, MD  21801-7824

ANDREW, HOWARD
31874 TAPPERS CRNR ROAD
CORDOVA, MD  21625

ANDREWS SIGNCRAFT
412 SNOW HILL ROAD
SALISBURY, MD  21804

ANDREWS, DAVID
806 LOCUST STREET
CAMBRIDGE, MD  21613

ANDREWS, JONATHAN
347 GUNNING BEDFORD
DOVER, DE  19904

ANDREWS, LARRY
1857 SWEPSONVILLE ROAD
GRAHAM, NC  27253

ANDREWS, MATTHEW
3646 KAREN CIRCLE
LINKWOOD, MD  21835

ANDREWS, MICHAEL
2616 NC 62 EAST
LIBERTY, NC  27298

ANDRIS, JOSEPH
11317 GIBBS LANE
SEAFORD, DE  19973

ANDRITZ SEPARATION INC.
DEPT 0312 P.O. BOX 120312
DALLAS, TX  75312-0312

ANDY'S
836 HOPMEADOW STREET
SIMSBURY, CT  06070-1825

ANGELA JOSEPH
RT 5 BOX 21T
SEAFORD, DE  19973

ANIMAL HEALTH SALES INC
38205 DUPONT BLVD
SELBYVILLE, DE  19975

ANIMAL PROTEIN PRODUCERS
DARA JOHN
RT 2, BOX 214-C
HUNTSVILLE, MO  65259

ANIMAL SCIENCE PRODUCTS
970 LEE ROAD
BASTROP, TX  78602

ANIMAL SCIENCE PRODUCTS
P.O. BOX 631408
NACOGDOCHES, TX  75963-1408

ANITA BULISCHECK
26 ELIZABETH STREET
MILFORD, DE  19963

ANITA GOEDEL
19 JOHN STREET, APT # 1
ILION, NY  13357

ANITA JO KINLAW TROXLER
P.O. BOX 1720
GREENSBORO, NC  27402-1720

ANITA L DAVIS
22209 HAVERCAMP ROAD
PRESTON, MD  21655

ANN BUCCI
720 BRAWLEY AVENUE
MEADVILLE, PA  16335

ANN TINGLE
11506 ST MARTIN ROAD
BISHOPVILLE, MD  21813

ANN WORKMAN BARTOL
RT 1 BOX 392 A
DELMAR, DE  19940

ANNA E EIGENBRODE
7249 ANDREWS ROAD
DENTON, MD  21629

ANNA R. HICKMAN
ROUTE 2 BOX 21-A
SELBYVILLE, DE  19975

ANNAPOLIS PAINT COMPANY
419 E. DOVER STREET
EASTON, MD  21601

ANNETTE CRAWFORD
8541 RIDGEWAY AVE
ANCHORAGE, AK  99504

ANNETTE TAGLIANETTI
51 MEDFORD BLVD
FREEHOLD, NJ  7728

ANNIE E TURNER
ROUTE 10, BOX 378
JERSEY RD
SALISBURY, MD  21801

ANSWER DELMARVA
P.O. BOX 1915
SALISBURY, MD  21802

ANTHONY MATURO
3640 PEPPER ROAD
FEDERALSBURG, MD  21632

ANTHONY MONATH
26665 POSSUM HILL ROAD
FEDERALSBURG, MD  21632

ANTHONY SCOTT
1713 DOGRIVER DRIVE
MOBILE, AL  36605

ANTHONY YI
38 SOMERSET DR. NORTH
GREAT NECK, NY  11020

ANTON C ROE
13291 CHURCH LANE
CORDOVA, MD  21625

ANTONIO ROACH
11768 EVANS DRIVE
BRIDGEVILLE, DE  19933

AOAC INTERNATIONAL
P.O. BOX 75198
BALTIMORE, MD  21278-5198

AON RISK SERVICES
P.O. BOX 7247-7376
PHILADELPHIA, PA  19170-7376

AP CULBERSON
1217 R.C. OVERMON ROAD
SILER CITY, NC  27344

APEC
1201 N. FOURTH AVE.
LAKE ODESSA, MI  48849

APEX CAPITAL LP
D.O.S. TRANSP.
P.O. BOX 961029
FORTH WORTH, TX  76161-1029

APEX FLEET
STE 1230 75 REMITTANCE DRIVE
CHICAGO, IL  60675-1230

APEX PIPING SYSTEMS, INC.
302 FALCO DRIVE
NEWPORT, DE  19804

APEX RENTALS & SALES, LLC
2807 SABLE MILL LANE
JEFFERSONVILLE, IN  47130

APEX TOOL COMPANY, INC.
10957 E. STATE ROAD 7
COLUMBUS, IN  47203

APM
170 W. MAIN STREET
ELKTON, MD  21921

APM TERMITE & PEST
MGMT. SYSTEMS
2333 N. ZION ROAD
SALISBURY, MD  21801

APPI TESTING PROGRAMS
P.O. BOX 604
ALEXANDRIA, VA  22313-0604

APPLE DESIGN
689 GALLO ROAD
HARRINGTON, DE  19952

APPLIED INDUST. TECH.
P.O. BOX 905794
CHARLOTTE, NC  28290-5794

APRIL HUMBLES
208 BLAIR DRIVE
YORKTOWN, VA  23692

APRIL T. COOPER
4823 JOHN COOPER ROAD
LAUREL, DE  19956

APRIYA JASKARAN
APT 1-K
1540 PELHAM PARKWAY S
BRONX, NY  10461

AQUA CO
8801 MISTLETOE DRIVE
EASTON, MD  21601

AQUA PURE BOTTLED WATER
2045 N. FAYETTEVILLE STREET
ASHEBORO, NC  27203

AQUA TECH WATER SPECIALTIES, LLC
22482 CAMP ARROWHEAD ROAD
LEWES, DE  19958

AQUA TEK, INC.
P.O. BOX 546
MILLSBORO, DE  19966

AQUATECH ENVIRONMENTAL
503 CENTRAL DR, STE 101
VIRGINIA BEACH, VA  23454

ARA, DAVID
35083 ZWAANENDAEL AVE.
LEWES, DE  19958

ARAMARK
1057 SOLUTIONS CENTER
CHICAGO, IL  60677-1000

ARAMARK
P.O. BOX 5720
CHERRY HILL, NJ  08003-0523

ARAMARK
P.O. BOX 7247-0342
PHILADELPHIA, PA  19170-0342

ARAMARK
P.O. BOX 828441
PHILADELPHIA, PA  19182-8441

ARBILL SAFETY PRODUCTS
P.O. BOX 820542
PHILADELPHIA, PA  19182-0542

ARCADIA FARMS INC
30117 DEAL ISLAND ROAD
PRINCESS ANNE, MD  21853

ARCADIA HEALTH CARE
P.O. BOX 77000 DEPT 77529
DETROIT, MI  48277-0529

ARCE CORPORATION
ARCE #18 420 W.EMMANUS A
ALLENTOWN, PA  18103

ARCH
P.O. BOX 660770
DALLAS, TX  75266-0770

ARCHER DANIELS MIDLAND
P.O. BOX 92572
CHICAGO, IL  60675-2572

ARCHER DANIELS MIDLAND
P.O.BOX 92572
CHICAGO, IL  60675-2572

ARCHER DANIELS MIDLAND COMPANY
ATTN:  PRESIDENT, OFFICER OR MANAGING
AGENT
4666 FARIES PARKWAY
DECATUR, IL  62526

ARCHIE HOLT
P.O. BOX 271
ALAMANCE, NC  27201

AREA ONE LOCK & KEY
P.O. BOX 77
VIOLA, DE  19979

ARELLANO, JESUS
19729 DONOVANS ROAD
GEORGETOWN, DE  19947

ARG FEEDS INC. LLC
5321 E. SHAW BUTTE DRIVE
SCOTTSDALE, AZ  85254

ARGUETA, CARLOS
2083 RAMBLEWOOD DR FIELDWOOD
REHOBOTH BEACH, DE  19971

ARGUETA, MARIA
3700 SANIBEL CIRCLE
REHOBOTH BEACH, DE  19971

ARGUETA, SILVIA
18042 EBBTIDE DRIVE
LEWES, DE  19958

ARIES CHEMICAL, INC.
6604 DEPOT STREET
P.O. BOX 519
BEAVER FALLS, NY  13305

ARISTIL, TIRORO
212 E 6TH STREET
SEAFORD, DE  19973

ARLAIN POTTS
33076 WEST POST OFFICE R
PRINCESS ANNE, MD  21853

ARLEEN M. BAYNARD
5111 HARRISON FERRY ROAD
HURLOCK, MD  21643

ARLENE Q. STEVENS
3740 FRAZIER NECK ROAD
PRESTON, MD  21655

ARMANDO VASQUEZ
215 E. CENTRAL AVE.
FEDERALSBURG, MD  21632

ARMATA'S
901 SHAKER ROAD
LONGMEADOW, MA  01106-2403

ARMOUR, LLOYD
87 WESTBROOK CRT
HARRINGTON, DE  19952

ARMSTRONG, JOSHUA
1488 PARKERS CHAPEL ROAD
MARYDEL, DE  19964

ARNETT, LEE
29392 EDGEWOOD AVE
LAUREL, DE  19956

ARNOLD, ROSE
19484 PINE ROAD
LINCOLN, DE  19960

ARRINGTON, WINSTON
44 EAST FRED CIRCLE
CAMDEN, DE  19934

ARROW MARINE
RR2 BOX 73 A-1
MEHOOPANY, PA  18629

ARROWPOINT CAPITAL
FINANCIAL SECURITY
P.O. BOX 60010
CHARLOTTE, NC  28260-0010

ARROWPOINT DEDUCTIBLE RECOVERY
NW 5131-08 - P.O. BOX 1450
MINNEAPOLIS, MN  55485-1450

ART COLLINS TRUCKING
32932 WHALEY'S RD,STE 11
LAUREL, DE  19956

ART TITUS
RT 3 BOX 36
GREENWOOD, DE  19950

ARTCRAFT
1270 GLEN AVENUE
MOORESTOWN, NJ  8057

ARTHUR A WIDDOWSON
PET'S PALACE
26666 COTTMAN RD
EDEN, MD  21822

ARTHUR D. KAUFFMAN
446 FOX HUNTER ROAD
HARRINGTON, DE  19952

ARTHUR HOLLEY
6371 WHITMAN ROAD
PARSONSBURG, MD  21849

ARTHUR P. DAVIS, JR.
27165 BEAVERDAM BRANCH
SEAFORD, DE  19973

ARTHUR WILLIAM LUCZEWSKI JR
23 SNOW ROAD
GEORGETOWN, DE  19947

ARTISANS'BANK
#04073565/B.R. DAVIS
1555 S GOVERNORS AVE
DOVER, DE  19904

ARTUO FERNANDEZ
670 PLAINDEALING ROAD
MAGNOLIA, DE  19962

ARTY FOSTER
12176 CHURCH LANE
CORDOVA, MD  21625

ARZU, WILSON
18802 HARBESON ROAD
HARBESON RD, DE  19951

AS ONE TRANSPORTATION, LLC
21883 HICKORY LANE
GEORGETOWN, DE  19947

ASAP SCREENPRINTING
8207 CLOVERLEAF DRIVE
MILLERSVILLE, MD  21108

ASG SECURITY / CHOPTANK SECURITY
P.O. BOX 41425
PHILADELPHIA, PA  19101-1425

ASHLAND SPECIALTY CHEM.
DREW INDUSTRIAL
P.O. BOX 371002
PITTSBURGH, PA  15250-7002

ASHLEY BARRY
1126 SCHOOL STREET
HOUSTON, DE  19954

ASHLEY FARM
160 MILL FARM LANE
CENTREVILLE, MD  21617

ASHLEY, VERNON
928 GOLDSBORO ROAD
BARCLAY, MD  21607

ASPEN PUBLISHERS
4829 INNOVATION WAY
CHICAGO, IL  60682-0048

ASPEN PUBLISHERS, INC.
ACCOUNTS RECEIVABLES
P.O. BOX 64054
BALTIMORE, MD  21264-4054

ASPEN TRANSPORTATION LLC
P.O. BOX 16920
JONESBORO, AR  72403

ASPHALT PAVING
JULIE P. HARRISON
P.O. BOX 255
EASTON, MD  21601

ASQ
P.O. BOX 3033
MILWAUKEE, WI  53201-3033

ASSE
126 N. SHIPLEY STREET
SEAFORD, DE  19973-3100

ASSOCIATED FARMS
24225 BAYLYS NECK ROAD
ACCOMAC, VA  23301

ASSOCIATED GROWERS INC
11034 KITTYS CORNER ROAD
CORDOVA, MD  21625

ASSOCIATED GROWERS INC
29879 SPARKIE LANE
QUEEN ANNE, MD  21657

ASSOCIATED WHOLESALERS
P.O. BOX 67
ROBESONIA, PA  19551-0067

ASSOCIATION FOR FINANCIAL
PROFESSIONALS
P.O. BOX 64714-D
BALTIMORE, MD  21264

ASTRO PRODUCTS, INC.
P.O. BOX 964
FITZGERALD, GA  31750

AT&T
P.O. BOX 8212
AURORA, IL  60572-8212

AT&T MOBILITY
P.O. BOX 6463
CAROL STREAM, IL  60197-6463

ATCO INTERNATIONAL
2136 KINGSTON COURT, SE
MARIETTA, GA  30060-2999

ATCOM BUSINESS TELECOM
SOLUTIONS
P.O. BOX 13476
RESEARCH TRIANGLE, NC  27709-3476

ATHA BLADES
3297 CHOPTANK ROAD
PRESTON, MD  21655

ATHENS HARDWARE
P.O. BOX 552
ATHENS, GA  30603

ATIS, DINEL
1325 WALKER ROAD
DOVER, DE  19904

ATKINS FARMS
COUNTRY MKT
1150 WEST ST
AMHERST, MA  01002-3327

ATLANTA FARM
OTIS COMMERS, JR
21916 DESHIELDS LANE
SEAFORD, DE  19973

ATLANTA OFFICE EQUIPMENT
P.O. BOX 672366
MARIETTA, GA  30006-0040

ATLANTIC & HASTINGS
PRINTERS
31545 WINTER PLACE PRKWY
SALISBURY, MD  21804

ATLANTIC BROADBAND
BOX 371801
PITTSBURGH, PA  15250-7901

ATLANTIC CELLULAR
18376 COASTAL HWY
LEWES, DE  19958

ATLANTIC COAST FORESTRY
P.O. BOX 1233
MADISON, VA  22727

ATLANTIC COAST TRAILER SALES
1125 HWY. 66 SOUTH
KERNERSVILLE, NC  27284

| | | |
|---|---|---|
| ATLANTIC CONCRETE<br>P.O. BOX 321<br>MILFORD, DE  19963-0321 | ATLANTIC CORPORATION<br>P.O. BOX 60002<br>CHARLOTTE, NC  28260 | ATLANTIC FOOD MART<br>30 HAVEN STREET<br>READING, MA  1867 |
| ATLANTIC LIFT TRUCK, INC<br>2945 WHITTINGTON AVENUE<br>BALTIMORE, MD  21203 | ATLANTIC MACHINE REPAIR<br>36571 OLD STAGE ROAD<br>DELMAR, DE  19940 | ATLANTIC POWER SOLUTIONS, INC.<br>2287 BONLEE BENNETT ROAD<br>SILER CITY, NC  27344 |
| ATLANTIC RENTAL, LLC<br>P.O. BOX 309<br>SECRETARY, MD  21664 | ATLANTIC SKYLINE DISPLAY<br>2920 TURNPIKE DRIVE<br>HATBORO, PA  19040 | ATLANTIC WATER PRODUCTS<br>74 SOUTHGATE BLVD<br>NEW CASTLE, DE  19720 |
| ATLAS VAN LINES INC<br>P.O. BOX 952340<br>ST. LOUIS, MO  63195-2340 | AUBREY D STORM<br>10435 CHAPEL ROAD<br>EASTON, MD  21601 | AUBREY MAX WARREN<br>30117 DEAL ISLAND ROAD<br>PRINCESS ANNE, MD  21853 |
| AUBREY WEBSTER<br>32087 SHAVOX ROAD<br>SALISBURY, MD  21801 | AUBURN TECHNICAL SERVICES, LLC.<br>1122 OWENS ROAD<br>AUBURN, AL  36830 | AUBURN UNIVERSITY<br>215 TOM CORLEY BLDG<br>AUBURN UNIVERSITY, AL  36849 |
| AUDIOLOGY ASSOCIATES, INC.<br>7113 AMBASSADOR ROAD<br>BALTIMORE, MD  21244 | AUDREY COOPER<br>BOX 88<br>SELBYVILLE, DE  19975 | AUDREY CRAFT<br>CRAFT ACRES<br>20879 HUMMINGBIRD RD<br>ELLENDALE, DE  19941 |
| AUGUSTIN, EDNEST<br>313 N. ARCH STREET<br>SEAFORD, DE  19973 | AURES, LUNE<br>301 N W FRONT STREET<br>MILFORD, DE  19963 | AUSTIN FRAZIER<br>508 WEST CENTRAL AVE.<br>FEDERALSBURG, MD  21632 |
| AUSTIN, JAMIE<br>12 WEEPING WILLOW CT<br>DOVER, DE  19901 | AUTH BROTHERS FOOD SVC<br>1905 CLARKSON WAY<br>LANDOVER, MD  20785 | AUTO PLUS<br>P.O. BOX 404683<br>ATLANTA, GA  30384-4675 |
| AUTOMATED COPY SYSTEMS<br>1302 WAYNE STREET<br>SALISBURY, MD  21804 | AUTOMATION PLANNERS, INC.<br>P.O. BOX 2478<br>GAINESVILLE, GA  30503 | AUTOMATION RECYCLING<br>SYSTEMS LLC<br>4600 HANGER ACCESS ROAD<br>DARLINGTON, SC  29540 |
| AUTOMATION TECHNOLOGY<br>P.O. BOX 348<br>CONCORD, NC  28026-0348 | AUTOMOTIVE FASTENERS<br>P.O. BOX 20686<br>GREENSBORO, NC  27420 | AVAYA FINANCIAL SVCS<br>PERS.SERV# 92792970<br>P.O. BOX 463<br>LIVINGSTON, NJ  7039 |

AVAYA, INC.
P.O. BOX 5332
NEW YORK, NY  10087-5332

AVERY HALL INSURANCE
P.O. BOX 1768
MILLSBORO, DE  19966

AVERY SMITH
ROUTE 4 BOX 78
LAUREL, DE  19956

AVIAGEN INCORPORATED
P.O.BOX 11407 DRAWER 389
BIRMINGHAM, AL  35246-0389

AVIAN TECHNOLOGY
P.O. BOX 2992
GAINESVILLE, GA  30503

AVILES, JOSE
412 MAIN STREET
ELLENDALE, DE  19941

AVILES, WANDA
6536 ELDORADO ROAD
FEDERALSBURG, MD  21632

AVILES-HERNANDEZ, GISELA
26242 DOC FRAME DRIVE
MILLSBORO, DE  19966

AVILES-JOHNSON, GLADYS
5311 HARTZELL ROAD
BRIDGEVILLE, DE  19933

AVIS RENT A CAR SYSTEM
7876 COLLECTIONS CTR DRIVE
CHICAGO, IL  60693

AVISERVE LLC
DE.TECHNOLOGY PARK
1 INNOVATION WAY STE 100
NEWARK, DE  19711

AVOGADRO ENVIRONMENTAL CORP
1350 SULLIVAN TRAIL SUITE A
EASTON, PA  18040

AVON DECORATING CENTER
350 N AURORA STREET
EASTON, MD  21601

AVRIO GROUP
801 N SALIS BLVD,STE 102
SALISBURY, MD  21801

AVS UNLOADING SERVICE
P.O. BOX 650
EDISON, NJ  8817

AWARDS ENGRAVINGS
214B MARKET STREET
DENTON, MD  21629

AWARDS-TROPHIES & MORE
666 S. DUPONT HWY
DOVER, DE  19901

AYALA, ALBERTO
20944 SHORT ROAD
HARBESON, DE  19951

AYALA, RAFAELA
9561 BLACK DOG ALLEY
EASTON, MD  21601

AYERS, PURNELL
30093 PINETOWN ROAD
LEWES, DE  19958

AYTCH, KEDRICK
BOX 204
GRASONVILLE, MD  21638

AYTCH, RONALD
335 SAWMILL LN
GRASONVILLE, MD  21638

AZOMITE MINERAL PRODUCTS INC.
7406 NE 84TH TERRACE
KANSAS CITY, MO  64157

AZOR, MARIE
304 ARCH STREET
SEAFORD, DE  19973

AZPEITIA, ALEX
213 S. FRONT STREET
GEORGETOWN, DE  19947

AZTEC OFFICE SUPPLIES
P.O. BOX 18183
BRIDGEPORT, CT  06601-2983

B & B GRAIN ELEVATOR
6326 PLANTERS ROAD
ELM CITY, NC  27822

B & B PARTS & TOWING
P.O. BOX 547
LIBERTY, NC  27298

B & B PLUMBING CO., INC.
P.O. BOX 1175
YANCEYVILLE, NC  27379-1175

B & F TOWING
449 OLD AIRPORT ROAD
NEW CASTLE, DE  19720

B & H PHOTO-VIDEO INC
420 NONTH AVENUE
NEW YORK, NY 10001

B & R AUTO PARTS
308 N. 6TH STREET
DENTON, MD 21629

B & R BOYER
PRESSURE WASHING, INC.
16835 ARVEY RD
LAUREL, DE 19956

B & R COATINGS INC
P.O. BOX 2635
SALISBURY, MD 21802

B & S FARMS, INC.
8872 OCKELS DRIVE
SEAFORD, DE 19973

B & S FARMS, INC.
P.O. BOX 729
BRIDGEVILLE, DE 19933

B & W TRUCKING
5308 SPRING DRIVE
CAMBRIDGE, MD 21613

B B MULLETT
ROUTE 1 BOX 171A
GREENWOOD, DE 19950

B COBLE COMMUNICATIONS, INC.
1183 UNIVERSITY DRIVE # 105-207
BURLINGTON, NC 27215

B G MARSHALL
2514 WILLARD DAIRY ROAD
HIGH POINT, NC 29265

B M CLARK CO INC
BOX 185
UNION, ME 4862

B. BRITTINGHAMS
18509 JOSEPHS RD.
MILTON, DE 19968

B.E.M. SALES & MARKETING
ATTN: JEAN HOLIAN
P.O. BOX 8877
RED BANK, NJ 07701-1852

B.M. LYNCH SALES CO
714 SPRINGDALE ROAD
STATESVILLE, NC 28677

BACHMAN, STEPHEN
19701 BUCK RUN DRIVE
GEORGETOWN, DE 19947

BACK IN ACTION @ YOUR DOC'S IN
509 CALLOWAY STREET
SALISBURY, MD 21804

BACKDRAFT L.L.C.
29568 WHIPPLE DRIVE
DELMAR, MD 21875

BACON, ROBERT
30435 ZION ROAD
SALISBURY, MD 21804

BAEZ, YAMILET
301 WALT MESSICK ROAD
HARRINGTON, DE 19952

BAILEY, BYRON
P.O. BOX 191
CORDOVA, MD 21625

BAILEY, DOROTHY
20504 FOREST ROAD
MILTON, DE 19968

BAILEY, GEORGE
20527 W. PINEY GROVE ROAD
GEORGETOWN, DE 19947

BAILEY, JEFFREY
22540 LAWSON ROAD
GEORGETOWN, DE 19947

BAILEY, JOHN
BOX 8 PINE POINT MHP
MILLSBORO, DE 19966

BAILEY, LARRY
68 DUSTY BRANCH LN
HARRINGTON, DE 19952

BAILEY, WANDA
6321 OLD TRAPPE ROAD
EASTON, MD 21601

BAILEY, WILLIAM
9939 MIDDLEFORD ROAD
SEAFORD, DE 19973

BAILEY'S LAWNMOWER SERVICE, INC.
244 S. REHOBOTH BLVD
MILFORD, DE 19963

BAIN OIL COMPANY
ATTN: PRESIDENT, OFFICER OR MANAGING
AGENT
3201 SPRING GARDEN ST.
GREENSBORO, NC 27407

BAIN OIL COMPANY
P.O. BOX 7383
GREENSBORO, NC 27407

BAKER PRINTING COMPANY
107N. SIXTH STREET
DENTON, MD  21629

BAKER, DANIEL
19619 METZ LANE
ELLENDALE, DE  19941

BAKER, JOHN
3460 LAUREL GROVE RD APT 1A
FEDERALSBURG, MD  21632

BAKER, KENNETH
20149 HARBESSON ROAD
HARBESON, DE  19951

BAKER'S HARDWARE
28547 DUPONT BLVD
MILLSBORO, DE  19966

BALDWIN COOKE COMPANY
P.O. BOX 312
GLOVERSVILLE, NY  12078

BALDWIN, DANIEL
P.O. BOX 95
HILLSBORO, MD  21641

BALES & TRUITT CO.
P.O. BOX 818
KERNERSVILLE, NC  27284

BALTHAZAR, FERNANDO
130 EAST MARKET ST #2
LAUREL, DE  19956

BALTIMORE FREIGHTLINER
2723 ANNAPOLIS ROAD
BALTIMORE, MD  21230

BALTIMORE ORIOLES
LIMITED PARTNERSHIP
333 WEST CAMDEN ST
BALTIMORE, MD  21201

BALTIMORE VALVE & FITTING CO.
4328 RICHIE HIGHWAY
BALTIMORE, MD  21225

BAMCO BELTING PRODUCTS, INC.
BOX 8678
GREENVILLE, SC  29604

BANATE, LITA
16526 SEASHORE HWY
GEORGETOWN, DE  19947

BANK OF DELMARVA
2245 NORTHWOOD DRIVE
SALISBURY, MD  21801

BANKS OF EDEN FARM, INC.
4318 ALLEN ROAD
SALISBURY, MD  21801-1339

BANKS, SANDRA
17287 ROLTIE HAVEN ROAD
GEORGETOWN, DE  19947

BANKS, TAVON
22 SOUTH LOCUST LANE
EASTON, MD  21601

BANKS, VICTOR
1551 NORTHBOURNE ROAD
BALTIMORE, MD  21239

BANNING FARM
JOHN MORRIS
4279 NICHOLS RD
FEDERALSBURG, MD  21632

BANNISTER, RICARDO
24750 ZOAR ROAD
GEORGETOWN, DE  19947

BAPTIS, BERNITE
510 SPRUCE STREET
LAUREL, DE  19956

BAPTISTE, ALEX
P.O. BOX 155
DOVER, DE  19903

BAPTISTE, JEAN
311 ARCH STREE
SEAFORD, DE  19973

BARANOWSKI, MICHAEL
26220 OAK FOREST LANE
MILLSBORO, DE  19966

BARBARA A SIMPLER
1905 SUDLERSVILLE ROAD
SUDLERSVILLE, MD  21668

BARBARA D BARNETT
11707 PINE STREET
BELTSVILLE, MD  21705

BARBARA MORTON
9267 WILLOW GROVE RD.
WYOMING, DE  19934

BARBARA PARKER
8996 GREENBRANCH ROAD
WILLARDS, MD  21874

BARBARA POULIOT
106 MOHEGAN ROAD
SHELTON, CT  6484

BARBARA STEVENSON BANKS
P.O. BOX 158
FRUITLAND, MD  21826

BARBARA WATERS
300 BI-STATE BLVD
DOVER, DE  19940

BARCODES, INC.
P.O. BOX 0776
CHICAGO, IL  60690-0776

BARCODING, INC.
P.O. BOX 758653
BALTIMORE, MD  21275-8653

BARGER, ROY
26093 BRANCH ROAD
MILLSBORO, DE  19966

BARLOW TRUCK LINES
1305 GRAND DD SE
FAUCETT, MO  64448

BARLOW, OLIVIA
1289 WALKER ROAD
DOVER, DE  19904

BARNES ELECTRIC, INC.
5470 COKESBURY ROAD
RHODESDALE, MD  21659

BARNES GROUP
DEPT CH 14079
PALATINE, IL  60055-4079

BARNES PAPER COMPANY
P.O. BOX 1922
BIRMINGHAM, AL  35203

BARNES, ROBERT
2404 FLEETWOOD AVENUE
BALTIMORE, MD  21214

BARNHART'S TECH
278 ROCKY TRAIL
LEXINGTON, NC  27292

BARNSTEAD INTERNATIONAL
P.O. BOX 96752
CHICAGO, IL  60693

BARR INTERNATIONAL, INC.
P.O. BOX 1777
SALISBURY, MD  21802-1777

BARRERA, RAQUEL
P.O. BOX 853
MILFORD, DE  19963

BARRETT BUSINESS SERVICE
600 EAST MAIN STREET
SALISBURY, MD  21804

BARROW-AGEE LABORATORIES
1555 THREE PLACE
MEMPHIS, TN  38116

BARRY COOPER
36391 COLUMBIA ROAD
DELMAR, DE  19940

BARRY HUTCHISON
30329 SKIPTON CORDOVA ROAD
CORDOVA, MD  21625

BARRY L. BELLE SR
P.O. BOX 466
QUEENSTOWN, MD  21658

BARRY SHOFFNER
6622 ALAMANCE COUNTY LINE ROAD
LIBERTY, NC  27298

BARRY W MILES
6641 WHITESBURG ROAD
SNOW HILL, MD  21863

BARRY W. MALONEY
3277 MILFORD NECK ROAD
MILFORD, DE  19963

BARRY, ASHLEY
446 FOX HUNTERS ROAD
HARRINGTON, DE  19952

BARTOLON, ARTURO
112 TRACEY STREET
GEORGETOWN, DE  19947

BARTOLON-ROBLERO, FILOMENA
11 SURREY LN
GEORGETOWN, DE  19947

BARTON'S GRAND RENTAL STATION
20675 SUSSEX HWY
SEAFORD, DE  19973

BARTON'S LANDSCAPING
20689 SUSSEX HWY US 13 N
SEAFORD, DE  19973

BASE PLASTICS, INC.
4 GLENSHAW STREET
ORANGEBURG, NY  10962

BASIC CHEMICAL SOLUTIONS
P.O. BOX 414252
BOSTON, MA  02241-4252

BASKET & BLOOMS FLORIST
P.O. BOX 1958
LIBERTY, NC  27298

BASKIN LIVESTOCK
67766 CREEK ROAD
BATAVIA, NY  14020

BATES MOVING & STORAGE
COMPANY, INC.
P.O. BOX 1594
SALISBURY, MD  21802

BATTA ENVIRONMENTAL ASSOC.
DELAWARE INDUSTRIAL PARK
6 GARFIELD WAY
NEWARK, DE  19713-5817

BATTLEGROUND
6204 NC 62
BURLINGTON, NC  27215

BAUGHMAN, RICHARD
109 S CANNON STREET
BLADES, DE  19973

BAUMGARTNER ENVIRONICS
2510 WEST LINCOLN STE 4
OLIVIA, MN  56277-1711

BAXTER FARM INC.
23073 ZOAR ROAD
GEORGETOWN, DE  19947

BAXTER FARMS
R.D. 4 BOX 360
GEORGETOWN, DE  19947

BAXTER FARMS
RD 3, BOX 360
GEORGETOWN, DE  19947

BAY AREA RECEIVABLES, INC.
P.O. BOX 3535
SALISBURY, MD  21802-3535

BAY COUNTRY SECURITY
P.O. BOX 943
CAMBRIDGE, MD  21613

BAY IMPRINT
820 DOVER ROAD
EASTON, MD  21601

BAY ROSE FLORIST
5 N THIRD STREET
DENTON, MD  21629

BAY STATE MILLING CO
100 CONGRESS ST 2ND FLOOR
QUINCY, MA  02169-0948

BAY VIEW HOMECARE INC.
4404 FITCH AVENUE
BALTIMORE, MD  21236

BAYHEALTH MEDICAL CTR
EMT TRAINING CTR
531 S. GOVERNORS AVENUE
DOVER, DE  19901

BAYHEALTH/MMH
21 W. CLARKE AVE
MILFORD, DE  19963

BAYHEALTH-KENT GENERAL
640 SOUTH STREETATE ST
DOVER, DE  19901

BAYLISS FARM WINDROWING
30703 KINSTON ROAD
EASTON, MD  21601

BAYNARD, TERESA
627 JACKS LANE
FEDERALSBURG, MD  21632

BAYSIDE BREEZE
P.O. BOX 2076
EASTON, MD  21601

BAYSIDE FIRE PROTECTION
707 EASTERN SHORE DRIVE
SALISBURY, MD  21804

BAZIL, JACQUELINE
528 COOPER STREET
LAUREL, DE  19956

BC NATURAL CHICKEN, LLC
P.O. BOX 70
FREDERICKSBURG, MD  17026

BCP INGREDIENTS
P.O. BOX 32321
HARTFORD, CT  06150-2321

BD RESOURCING
SUIT A215 5010 E. SHEA BLVD
SCOTTSDALE, AZ  85254

BDB SERVICES DBA GREENWOOD
BUILDING SUPPLIES
8961 GREENWOOD ROAD
GREENWOOD, DE  19950

BDO SEIDMAN, LLP
P.O. BOX 642743
PITTSBURGH, PA  15264-2743

BEARING DISTRIBUTORS INC
P.O. BOX 887
COLUMBIA, SC  29202

BEARINGS & TRANSMISSION
SUPPLY COMPANY
P.O. BOX 185
MACEDONIA, OH  44056

BEAUFORT COUNTY FAMILY
COURT
P.O. BOX DRAWER 1124
BEAUFORT, SC  29901-1124

BEAUFORT COUNTY FAMILY COURT
P.O. BOX DRAWER 1124
BEAUFORT, SC  29901-1124

BEAUVOIR, ELIUS
319 B HARRINGTON STREET
SEAFORD, DE  19973

BEAUVOIR, MARIE
308 FULTON CT
FEDERALSBURG, MD  21632

BEAVER RILL FARMS, INC.
7059 HOLT STORE ROAD
BURLINGTON, NC  27215

BEAVER RUN FARMS INC
P.O. BOX 41
PARSONSBURG, MD  21849

BEAVER RUN FARMS, INC.
7779 HOLT ROAD
PARSONSBURG, MD  21849

BECKETT, BARTOLA
20601 RODNEY STREET
GEORGETOWN, DE  19947

BECKETT, CLINTON
8 SURREY LN
GEORGETOWN, DE  19947

BECKETT, DARLENE
20569 RODNEY STREET
GEORGETOWN, DE  19947

BECKWITH EQUIPMENT L.L.C.
3447 OCEAN GATEWAY
EAST NEW MARKET, MD  21631

BEEBE MEDICAL CENTER
P.O. BOX 828790
PHILADELPHIA, PA  19182-8790

BEEBE, ROLAND
18327 PHILLIPS HILL ROAD
LAUREL, DE  19956

BEECHNUT FARM
10720 SMETHEM CHURCH ROAD
MARDELA SPRINGS, MD  21837

BEE'S AUTOMOTIVE DIST.
P.O. BOX 427
FEDERALSBURG, MD  21632

BEE'S TRAILER SALES/SVC
P.O. BOX 474
FEDERALSBURG, MD  21632

BEHLOG PRODUCE
400 BROOME CORP. PKWY
CONKIN, NY  13748

BEILER HYDRAULICS, INC.
322 EAST MAIN STREET
LEOLA, PA  17540

BEIT BROS. SUPERMARKET
601 NORWICH,N.LONDON TPK
UNCASVILLE, CT  6382

BELAIR ROAD SUPPLY CO
7750 PULASKI HIGHWAY
BALTIMORE, MD  21237

BELINDA'S CLEANING SVC
26208 LEWES-GEORGETOWN HWY
GEORGETOWN, DE  19947

BELL CREEK EQUIPMENT
21927 DOVER BRIDGE RD.
PRESTON, MD  21655

BELL, GARY
607 W. 8 TH STREET
LAUREL, DE  19956

BELL, MARTHA
21635 MILL PARK ROAD
BRIDGEVILLE, DE  19933

BELLE AYRE INVESTMENT CO.
102 ROBINO COURT, SUITE 301
WILMINGTON, DE  19804

BELL-MARK
P.O. BOX 2007
PINE BROOK, NJ  7058

BELOTE, KELLY
113 N. MAIN STREET
BRIDGEVILLE, DE  19933

BELT POWER LLC
P.O. BOX 306103
NASHVILLE, TN  37230-6103

BELTONE LEDNUM HEARING AID SERVICE
LEDNUM BUILDING
525 POPLAR STREET
CAMBRIDGE, MD  21613

BEMILLER, BEN
24572 WHITE STREET
MILLSBORO, DE  19966

BEN COHEE
ROUTE 3 BOX 116
PRESTON, MD  21655

BEN HICKS
1116 BROWN CROSS ROAD
STALEY, NC  27355

BEN MEADOWS
ACCOUNT# 5228669
P.O. BOX 5275
JANESVILLE, WI  53547-5275

BEN MEADOWS *** DON'T USE!
DIVISION OF LAB SAFETY SUPPLY
P.O. BOX 5275
JANESVILLE, WI  53547-5275

BENDER FARM
ALLEN LEWIS
3419 HOUSTON BRANCH RD
FEDERALSBURG, MD  21632

BENEDICT THE FLORIST,INC
1054 S. SALISBURY BOULEV
SALISBURY, MD  21801-6399

BENEDICTINE GRAPHICS
14299 BENEDICTINE LANE
RIDGELY, MD  21660

BENEFITS ADMINISTRATION CORP., INC.
ATTN:  PRESIDENT, OFFICER OR MANAGING
AGENT
9411 PHILADELPHIA ROAD, SUITE S
BALTIMORE, MD  21237

BENEFITS ADMINISTRATION CORP., INC.
T.D.& H LOCAL 355 H&W PENSION PLANS
SUITE S 9411 PHILADELPHIA ROAD
BALTIMORE, MD  21237

BENJAMIN H HONEY,SR.
1412 BERRYTOWN ROAD
FELTON, DE  19943

BENJAMIN H. TULL
4671 OSPREY LANDING
SEAFORD, DE  19973

BENJAMIN, RUTH
36 NORTH FRONT STREET
SEAFORD, DE  19973

BENJAMIN, SAMUANTHA
36 NORTH FRONT STREET
SEAFORD, DE  19973

BENNER, STEPHEN
18847 HARBESON ROAD
HARBESON, DE  19951

BENNETT FARMS, INC.
R.D. 1 BOX 138
MILFORD, DE  19963

BENNETT SECURITY SERVICE
P.O. BOX 344
DOVER, DE  19903-0344

BENNETT, CECIL
P.O. BOX 203
GEORGETOWN, DE  199470203

BENNETT'S ACTION GLASS
P.O. BOX 795
DOVER, DE  19903

BENNETT'S LAWN &
LANDSCAPING SERVICE
P.O. BOX 380
DAGSBORO, DE  19939-0380

BENNIE F. CRAUN JR
411 NAYLOR MILL ROAD
SALISBURY, MD  21804

BENNY JOHNSON AND
DOROTHY JOHNSON
4886 DRAWBRIDGE RD
CAMBRIDGE, MD  21613

BENSON ENTERPRISE, INC.
24061 KING ROAD
SEAFORD, DE  19973

BENSON FARMS, INC.
13114 SELBY ROAD
BISHOPVILLE, MD  21813

BENSON, ANTHONY
4609 GUN & ROD CLUB ROAD
HOUSTON, DE  19954

BENSON, CARLOS
11 BARONS CT
DOVER, DE  19901

BENSON, JEFFREY
11676 PARK DRIVE
SEAFORD, DE  19973

BENSON, KIERA
24061 KING ROAD
SEAFORD, DE  19973

BENSTEN, SHIRLEY
23660 DOVE ROAD
SEAFORD, DE  19973

BEPEX INTERNATIONAL LLC
P.O. BOX 1450
MINNEAPOLIS, MN  55485-5511

BERDUO-VELASQUEZ, SILVIA
16800 HENDERSON RD LOT 99
HENDERSON, MD  21640

BERGGREN, MARIA
26771 BILBROUGH ROAD
GREENSBORO, MD  21639

BERLINGER, ARLIN
20361 JOHN J WILLIAMS
LEWES, DE  19958

BERMUDEZ, MARIA
11216 6TH STREET
BRIDGEVILLE, DE  19933

BERNADETTE HAKES
1409 N 53RD
BROKEN ARROW, OK  74014

BERNARD KILBY
BYRDS BIRDS
3601 SEIPPES ROAD
FEDERALSBURG, MD  21632

BERNARD, KEVIN
32318 TURNSTONE COURT
MILLSBORO, DE  19966

BERNARD, MARIE
P.O. BOX 1405
SEAFORD, DE  19973

BERNARD, ODULON
2042 MILFORD-HARRINGTON HWY
MILFORD, DE  19963

BERRIAN, SHANIA
11621 KIME CIRCLE
SEAFORD, DE  19973

BERRY PLUMBING & EQUIP.
5634 OSCAR GILSTRAP RD.
CLERMONT, GA  30527

BERRY VAN LINES
21147 SHIPLEY DRIVE
SALISBURY, MD  21801

BERRY, HAROLD
5519 HWY 49N
LIBERTY, NC  27298

BERRY, STEVEN
209 COLONIAL LANE
MILFORD, DE  19963

BERTON C. CANNON III
1318 PATRIOT LANE
BOWIE, MD  20716

BESS BUDS LTD
P.O. BOX 156
DELMAR, DE  19940

BESSO, NANCY
904 CALVERT AVE
ST MICHAELS, MD  21663

BEST ACE HARDWARE &
GARDEN CENTER
P.O. BOX 130
NASSAU, DE  19969

BEST ACE HARDWARE-MILTON
610 MULBERRY STREET
MILTON, DE  19968

BEST BUY SUPPLY, INC.
3001 OCEAN GATEWAY
CAMBRIDGE, MD  21613

BEST EQUIPMENT, INC.
NASSAU, DE  19969

BEST VETERINARY SOLUTIONS, INC.
P.O. BOX 370
ELLSWORTH, IA  50075-0370

BEST YET MARKET
1 LEXINGTON AVE.
BETH PAGE, NY  11714

BESTEMPS OF SEAFORD
P.O. BOX 2392
NEW YORK, NY  10116-2392

BETA RAVEN
36852 TREASURY CENTER
CHICAGO, IL  60694-6800

BETH LEE DAYTON
27361 CYPRESS ROAD
FRANKFORD, DE  19945

BETHANN LEWIS
31236 CHRIST CHURCH ROAD
LAUREL, DE  19956

BETHEL CHURCH 3 4
126 N. SHIPLEY STREET
SEAFORD, DE  19973-3100

BETHEL CHURCH FARM
SAMUEL MALCOMSON
P.O. BOX 263
SEAFORD, DE  19973

BETHEL MARKET
98 GREENWOOD AVE
BETHEL, CT  6801

BETHEL UNITED METHODIST CHURCH
(GWF-FUND)
129 WEST FOURTH ST
LEWES, DE 70020

BETHEL, SAMUEL
30367 KATES PAOINT ROAD
TRAPPE, MD 21673

BETTCHER INDUSTRIES
P.O. BOX 336
VERMILION, OH 44089

BETTS, BILLY
14493 ADAMSVILLE ROAD
GREENWOOD, DE 19950

BETTY ANN CHANCE
11711 DUDLEY ROAD
GALENA, MD 21635

BETTY H KETTERMAN
ROUTE 3 BOX 195
FRANKFORD, DE 19945

BETTY I. WEST
RT3 BOX 428
MILLSBORO, DE 19966

BETTY J. HUDSON
14670 TRAP POND ROAD
LAUREL, DE 19956

BETTY JOHNSON
1018 SAM LOWE ROAD
SILER CITY, NC 27344

BETTY L. RIDDLE
RT 3 BOX 417
MILLSBORO, DE 19966

BETTY LEWIS
8524 OLD OCEAN CITY ROAD
BERLIN, MD 21811

BETTY M. WILLIAMS
33342 MATTHEWSTOWN ROAD
EASTON, MD 21601

BETTY SHARP
2081 WOODYARD ROAD
HARRINGTON, DE 19952

BETTY SOCKRITER
21322 BIVALVE LODGE ROAD
BIVALVE, MD 21814

BETTYE ARNOLD
RT 1 BOX 72
GEORGETOWN, DE 19947

BEUTLER, KAL
409 SOUTH WALNUT ST SUITE C
MILFORD, DE 19963

BEVERLY LATHAM
111 WALSTON AVENUE
SALISBURY, MD 21801

BEV'S SPECS
106 E. MARKET STREET
LAUREL, DE 19956

BFPE INTERNATIONAL
FIRE, SAFETY & SECURITY
P.O. BOX 630067
BALTIMORE, MD 21263

BHA GROUP, INC.
13490 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

BIANCO, JAMES
27593 HOLLYHOCK LANE
SEAFORD, DE 19973

BIAZZIO GIORDANO
36103 ROBIN HOOD ROAD
DELMAR, DE 19940

BIFANO, JEFFREY
24 CHESTNUT STREET
GEORGETOWN, DE 19947

BIG BUNNY
942 MAIN STREET
SOUTHBRIDGE, MA 01550-1198

BIG E'S
FOODLAND
11 UNION ST
EASTHAMPTON, MA 01027-1417

BIG Y STORES
P.O. BOX 3050
SPRINGFIELD, MA 1102

BILBROUGH'S ELECTRIC
25289 SMITH LANDING ROAD
DENTON, MD 21629

BILL BLANCHFIELD
5896 JESTER ROAD
FEDERALSBURG, MD 21632

BILL'S ELECTRIC SERVICES
34216 MILLSBORO HWY
MILLSBORO, DE 19966

BILL'S LAWN SERVICE LLC
BILL BETTON
10777 GREENSBORO RD
DENTON, MD 21629

BILL'S SPORTSHOP
512 N SHIPLEY STREET
SEAFORD, DE  19973

BILLY COLONA
26790 OLD STATE ROAD
CRISFIELD, MD  21817

BILLY JOE SMITH
P.O. BOX 534
FELTON, DE  19943

BILLY R. DAVIS
7575 GUM BRANCH ROAD
SEAFORD, DE  19973

BILLY WARREN & SON
286 BURRSVILLE RD.
GREENWOOD, DE  19950

BINSWANGER GLASS CO.
P.O. BOX 277586
ATLANTA, GA  30384-7586

BIOCHEM
BLD 100
3540 AGRICULTURAL DR
ST AUGUSTINE, FL  32092

BIOCONTROL SYSTEMS
12822 SE 32ND STREET
BELLEVUE, WA  98033

BIOMUNE COMPANY
ATTN:  PRESIDENT, OFFICER OR MANAGING
AGENT
8906 ROSEHILL RD.
LENEXA, KS  66215

BIOMUNE COMPANY
DEPT LA 23058
PASADENA, CA  91185-3058

BIOPRODUCTS, INC
P.O. BOX 901489
CLEVELAND, OH  44190-1489

BIOSYSTEMS ENGINEERING
215 TOM CORLEY BLDG
AUBURN UNIVERSITY, AL  36849

BIO-TEK INSTRUMENTS
P.O. BOX 29817
NEW YORK, NY  10087-9817

BIOTRACE INTERNATIONAL
P.O. BOX 0746
BOTHELL, WA  98041-0746

BIRD IN HAND FARMS INC.
P.O. BOX 821021
PHILADELPHIA, PA  19182-1021

BIRD-X
300 N ELIZABETH STREET
CHICAGO, IL  60607

BIROSH, PATRICIA
25876 NORTH MAPLE STREET
MILLSBORO, DE  19966

BISCAYNE FOODS INC
3200 N FEDERAL HWY #110
BOCA RATON, FL  33431

BISH ENTERPRISES, INC.
P.O. BOX 451
SILER CITY, NC  27344-0451

BISHOP'S BACKHOE &
PLUMBING, INC.
12555 KNIFE BOX ROAD
GREENSBORO, MD  21639

BIVENS LLC.
241 KELSEY LYNN CT
TOWNSEND, DE  19734

BIZERBA USA INC.
P.O. BOX 13365
NEWARK, NJ  07101-3365

BJ GIVENS
30933 MANCHESTER LN
LAUREL, DE  19956

BJK INDUSTRIES, INC.
DEPARTMENT 8311
CAROL STREAM, IL  60122-8311

BK GIULINI
3440 FLAIR DRIVE, DEPT 1816
EL MONTE, CA  91731

BLACK BOX CORPORATION
P.O. BOX 371671
PITTSBURGH, PA  15251-7671

BLACK FARMS INC.
24609 BLACK DRIVE
MILTON, DE  19968

BLACK OAK COMPUTER SVCS
ATT: JOHN MILLER
346 PILOTTOWN RD
LEWES, DE  19958

BLACK OAK TECHNOLOGY
SOLUTIONS, INC.
805 N.SALISBURY BLV 3100
SALISBURY, MD  21801

BLACK, JACKIE
8 PARK AVENUE
RIDGELY, MD  21660

BLACKHEATH & KENT HOLDINGS, INC
107 LUCAS LANE, SUITE A
VOORHEES, NJ  8043

BLAIR A. BOYCE
28494 FIRETOWER ROAD
LAUREL, DE  19956

BLAIR C RANNEBERGER
36540 SHEPPARDS CROSSING
WILLARDS, MD  21874

BLAIR D MITCHELL
28964 WALLER ROAD
DELMAR, MD  21875

BLAIR M. SHOCKLEY
33926 GORDY ROAD
LAUREL, DE  19950

BLAKE FAMILY REAL ESTATE SERVICES
P.O. BOX 254
EAST NEW MARKET, MD  21631

BLANC, JEAN
246 N. CONWELL STREET
SEAFORD, DE  19973

BLESSING GREENHOUSES
AND COMPOST FACITLITY
P.O. BOX 647
MILFORD, DE  19963

BLISS, FREDERICK
516 PLEASANT PINE CIRCLE
HARRINGTON, DE  19952

BLOOD BANK OF DELAWARE/
EASTERN SHORE
100 HYGEIA DRIVE
NEWARK, DE  19713-2085

BLUE BEACON INT., INC.
P.O. BOX 856
SALINA, KS  67402-0856

BLUE BEAK DISTRIBUTORS
RR 3, BOX 3183-PMB 222
KEYSER, WV  26726

BLUE HEN MACHINE & FABRICATION
UNIT 3 25029 DUPONT HIGHWAY
GEORGETOWN, DE  19947

BLUE HEN SPRING WORKS
112 N. REHOBOTH BLVD.
MILFORD, DE  19963

BLUE MESA ENTE., LLC.
4809 HARRISON FERRY ROAD
HURLOCK, MD  21613

BLUESTEM FARMS LLC
841 MCGINNES ROAD
CHESTERTOWN, MD  21620

BMOCM
ATTN: CHRIS EGER
115 S. LASALLE ST. 35TH FLOOR EAST
CHICAGO, IL  60603

BMW FINANCIAL SERVICES
P.O. BOX 9001065
LOUISVILLE, KY  40290-1065

BOARD OF STATIONARY ENGINEERS
P.O. BOX 17409
BALTIMORE, MD  21203-7409

BOARD OF WATERWORKS &
WASTE SYSTEMS OPERATORS
P.O. BOX 2057
BALTIMORE, MD  21203-2057

BOB & SON'S AUTO PARTS
P.O. BOX 547 SR 1303
LIBERTY, NC  27298

BOB & SON'S AUTO PARTS ***
SR 1303 P.O. BOX 547
LIBERTY, NC  27298

BOB BAUCOM
2516 DAHLGREEN ROAD
RALEIGH, NC  27615

BOB CAREY JR
3236 CRAFT ROAD
BRIDGEVILLE, DE  19933

BOB EHRLICH FOR GOVENOR
8600 LASALLE RD, STE 103
BALTIMORE, MD  21286-2008

BOB LAUXEN
P.O. BOX 953
BALDWIN, GA  30511

BOB MANNING
1045 HAMMONDTOWN ROAD
HARRINGTON, DE  19952

BOB OTWELL
BOB'S WINDROW SERVICE
15000 JOHNSON ROAD
LAUREL, DE  19956

BOB SMITH AUTOMOTIVE
7677 OCEAN GATEWAY
EASTON, MD  21601

BOB TEBBENS
1025 BOYCE RD.
SEAFORD, DE  19973

BOB'S WINDROW SERVICE
15000 JOHNSON ROAD
LAUREL, DE  19956

BOGGS, MONICA
74 COLONIAL LANE
MILFORD, DE  19963

BOHDAN MACUK
10728 GRIFFIN RD.
BERLIN, MD  21811

BOICE VILLE MARKET
RT 28
BOICEVILLE, NY  12412

BOLDEN, ANNE
721 PINE STREET
CAMBRIDGE, MD  21613

BOLDEN, MICHAEL
787-7 BACON AVE. DERBY ESTS.
DOVER, DE  19901

BOLDEN, SYLVIA
P.O. BOX 981
HURLOCK, MD  21643

BONHEUR, JEAN
233 N WEST STREET
DOVER, DE  19904

BONHOMME, JOHANNE
220 N. ARCH STREET
SEAFORD, DE  19973

BONILLA, REBECCA
32983 SHOPPES LONG NECK
MILLSBORO, DE  19966

BONNER, CELESTE
324 PARK AVE
FEDERALSBURG, MD  21632

BONNIE K. LOWE
LAUREL, DE  19956

BONNIE LEA PATTERSON
MINI ACRES
RD 2 BOX 394A
SEAFORD, DE  19973

BONNIE PATTERSON
RD 2 BOX 394 A
SEAFORD, DE  19973

BONOLLO PROVISIONS CO.
104 BERTHA AVENUE
WOONSOCKET, RI  2895

BOONE AERATION &
ENVIRONMENTAL CORP.
P.O. BOX 369
BOONE, IA  50036

BOONE CABLE WORKS &
ELECTRONICS, INC.
P.O. BOX 429
BOONE, IA  50036

BORDERS, EARNEST
209 S FRONT STREET
GEORGETOWN, DE  19947

BORDLEY, ARNOLD
P.O. BOX 532
GREENSBORO, MD  21639

BOROMEE, WALTER
P.O. BOX 1690
SEAFORD, DE  19973

BORRERO, EDWIN
4242 SMITH ROAD
BRIDGEVILLE, DE  19933

BORRERO, JOSE
P.O. BOX 1143
MILLSBORO, DE  19966

BOSANOVA, INC
2012 W. LANE CACTUS DRIVE
PHOENIX, AZ  85027

BOSLEY, MARK
820 BRADLEY AVE
CAMBRIDGE, MD  21613

BOSS FREIGHT LLC
P.O. BOX 4215
TUPELO, MS  38803-4215

BOSTON BEER COMPANY
75 ARLINGTON ST, 5TH FL
BOSTON, MA  2116

BOSTON COMPUTER CONTROLS
P.O. BOX 129
ARCANUM, OH  45304

BOSTON GLOBE
P.O. BOX 2378
BOSTON, MA  02107-2378

BOTDORF, LINDSEY
25500 JANICE DRIVE
SEAFORD, DE  19973

BOULDEN CLEANING SERVICE
RODERICK BOULDEN
103 MARTIN DR.
HURLOCK, MD  21643

BOUNDS PHILLIPS 2
P.O. BOX 22
QUANTICO, MD  21586

BOUNDS PHILLIPS, INC.
24880 NANTICOKE ROAD
QUANTICO, MD  21856

BOUNTY TRANSPORTATION
P.O. BOX 188
MURRAYVILLE, GA  30564

BOWDEN, CASSANDRA
16328 OLD MILL ROAD
LEWES, DE  19958

BOWEN, JAMYLETE
5406 FARM LANE
GREENWOOD, DE  19950

BOWEN'S RADIATOR SERVICE
23474 SUSSEX HWY
SEAFORD, DE  19973

BOWER'S AUTOMOTIVE
32192 DOWNING ROAD
DELMAR, MD  21875

BOWLES FARMS
P.O. BOX 167
LOVEVILLE, MD  20656

BOWLES TRUCKING COMPANY
MICHAEL BOWLES
24407 BACHELORS REST LAN
CLEMENTS, MD  20624

BOWMAN, JOHNNY
1167 DEEP GRASS LANE
GREENWOOD, DE  19950

BOY SCOUTS OF AMERICA
TROOP 167
P.O. BOX 1320
HURLOCK, MD  21643

BOYCE, LORRAINE
P.O. BOX 527
GREENSBORO, MD  21639

BOYD A REED
RD 2 BOX 189
LAUREL, DE  19956

BOYER, TOMAINE
27282 CARPENTER ROAD
MILTON, DE  19968

BOYER'S FOOD MARKET'SINC
ATTN: MELISSA WILSON
329 SOUTH LIBERTY ST.
ORWIGSBURG, PA  17961

BOZIER, JEAN-RICOT
19367 CITIZENS BLVD
GEORGETOWN, DE  19947

BOZMAN'S FLOOR COVERINGS
P.O. BOX 1995
SALISBURY, MD  21802-1995

BOZZUTO'S
ATTN: NICK DEFRANCISCO
P.O. BOX 340
CHESHIRE, CT  6410

BOZZUTO'S DELI
P.O. BOX 340
CHESHIRE, CT  6410

BP ENVIRONMENTAL INC
8615 COMMERCE DRIVE UNIT ONE
EASTON, MD  21601

BP LUBRICANTS
9300 PULASKI HIGHWAY
BALTIMORE, MD  21220

BP LUBRICANTS USA, INC.
P.O. BOX 409383
ATLANTA, GA  30384

BRACKETT'S MKT
1 WATER STREET
BATHADELPHIA, MN  4102

BRAD MCWILLIAMS
8213 BACONS ROAD
LAUREL, DE  19956

BRADLEY, RICHARD
27466 IRIS LANE
SEAFORD, DE  19973

BRADLEY, WADE
405 LINCOLN AVE.
DELMAR, DE  19940

BRADT, ROSA
27841 SANDY DRIVE
MILLSBORO, DE  19966

BRADY TRANE SERVICE, INC.
ATTN: ACCOUNTS RECEIV.
P.O. BOX 13587
GREENSBORO, NC  27415-3587

BRAFF, HARRIS & SUKONECK
P.O. BOX 657
LIVINGSTON, NJ  7039

BRAMBLE, HARRY
508 STREETATE ST
SEAFORD, DE  19973

BRANDON MERSEAL
301 EAST VIRGINIA AVE
NASHVILLE, NC  27856

BRANDON ORRELL
33182 MATTHEWSTOWN ROAD
EASTON, MD  21601

BRANDYWINE FUNDS
C/O FIRSTAR MUTUAL FUNDS
SVCS,LLC P.O. BOX 701
MILWAUKEE, WI  53201-0701

BRASON COLTRANE
7239 BRASON MILL ROAD
PLEASANT GARDEN, NC  27313

BRAY, JONATHAN
P.O. BOX 428
LIBERTY, NC  27298

BRAY, MARK
7367 BASS MOUNTAIN ROAD
SNOW CAMP, NC  27349

BREAKWATER FENCE AND DECK
P.O. BOX 159
HARBESON, DE  19951

BREEZE WAY FARMS
23050 HOG CREEK ROAD
PRESTON, MD  21655

BRENDA JANE COWGILL
25676 BURRSVILLE ROAD
DENTON, MD  21629

BRENDA K. ALLEN
10985 RIVERTON ROAD
MARDELA SPRINGS, MD  21837

BRENDA PEPPER
RT 2 BOX 326D
LAUREL, DE  19956

BRENDA RUE
4331 GOLDEN HILL ROAD
CHURCH CREEK, MD  21622

BRENDA SOLLOWAY
1374 HOURGLASS ROAD
HARTLY, DE  19953

BRENDA THOMAS
348 MCKNIGHT STREET
READING, PA  19601

BRENDA WORKMAN
15525 MESSICK ROAD
SEAFORD, DE  19973

BRENDA WORKMAN
HARDSCRABBLE 1 & 2
15525 MESSICK RD
SEAFORD, DE  19973

BRENNTAG NORTHEAST, INC
POTTSVILLE PIKE & HULLER
READING, PA  19605

BRENT BOUNDS
5846 WHITON ROAD
SNOW HILL, MD  21863

BRENT NICHOLS
5651 WOODLAND FERRY ROAD
SEAFORD, DE  19973

BRENT NICHOLS
RD 5 BOX 130
SEAFORD, DE  19973

BRENT SCHROCK
&/OR LORETTA SCHROCK
12851 HUNTERS COVE RD
GREENWOOD, DE  19950

BRENT SCHROCK
AND/OR LORETTA SCHROCK
12851 HUNTERS COVE ROAD
GREENWOOD, DE  19950

BRENT TIMMONS
7962 ESHAM ROAD
PARSONSBURG, MD  21849

BRIAN BROWN
P.O. BOX 1627
EASTON, MD  21601

BRIAN COOPER
36225 COLUMBIA ROAD
DELMAR, DE  19940

BRIAN EVANS
7484 QUANTICO ROAD
HEBRON, MD  21830

BRIAN K. WALKER
29686 SKIPTON CORDOVA ROAD
CORDOVA, MD  21625

BRIAN KOLAKOWSKI
AND JONI KOLAKOWSKI
32737 REESES LANDING RD
CORDOVA, MD  21625

BRIAN LEWIS
8135 TROXLER MILL ROAD
GIBSONVILLE, NC  27249

BRIAN LOHMEYER
11169 KNIFE BOX ROAD
DENTON, MD  21629

BRIAN LOHMEYER
11169 KNIFEBOX ROAD
DENTON, MD  21629

BRIAN M EVANS
7447 QUANTICO ROAD
HEBRON, MD  21830

BRIAN MASSEY
"THE CHICKEN MAN"
1140 BRICKYARD RD
SEAFORD, DE  19973

BRIAN MASSEY
26004 JAMES DRIVE
SEAFORD, DE  19973

BRIAN O. VINING
805 E. JEFFERSON STREET
DOUGLAS, GA  31533

BRIAN STEPHENS
25 DUORY CIRCLE
MILTON, DE  19968

BRICE & GERALD HICKMAN
ROUTE 2, BOX 137
DAGSBORO, DE  19939

BRICE, BRUCE
36 WEST ST APT 4
EASTON, MD  21601

BRICE, R
33133 SPEER ROAD
MILLINGTON, MD  21651

BRICENO, FRANCISCO
18178 JOHNSON ROAD
LINCOLN, DE  19960

BRICKWAY MASONRY
2804 BROWNSVILLE ROAD
HARRINGTON, DE  19952

BRIDDELL, NICOLE
505 PINE STREET
SEAFORD, DE  19973

BRIDGEVILLE FIRE COMPANY
PETER STEPHENS, TREASURER
P.O. BOX 727
BRIDGEVILLE, DE  19933

BRIDGEVILLE LIONS CLUB
P.O. BOX 414
BRIDGEVILLE, DE  19933

BRIDGEVILLE MACHINING
17016 N. MAIN STREET
BRIDGEVILLE, DE  19933

BRIDGEVILLE VOL. FIRE CO
P.O. BOX 727
BRIDGEVILLE, DE  19933

BRIGGS, MICHAEL
208 B FRONT STREET
SEAFORD, DE  19973

BRIGHT COOP INC.
P.O. BOX 635001
NACOGDOCHES, TX  75963

BRINELUS, LUCKMOND
28 BRIDGEVILLE ROAD
GEORGETOWN, DE  19947

BRINEUS, JEAN
P.O. BOX 202
SEAFORD, DE  19973

BRINSFIELD FENCE CO,INC
28990 CARTER PLAINS ROAD
EASTON, MD  21601

BRINSON METHODIST CHURCH
ATTN; JIM STOCKTON
BRINSON, GA  39825

BRINSON, CHRISTOPHER
24232 BEAVER DAM DRIVE
SEAFORD, DE  19973

BRISTOW, STEVEN
582 FLINT RIDGE ROAD
SILER CITY, NC  27344

BRITTANY MOORE
4047 PICKERING DAM ROAD
PHOENIXVILLE, PA  19460

BRITTASH POWER WASHING &
REPAIR
11065 SNETHEN CHURCH RD
MARDELA SPRINGS, MD  21837

BRITTIANY BOLDEN
HURLOCK PLANT
126 N. SHIPLEY ST
SEAFORD, DE  19973

BRITTINGHAM, DONALD
178 FOX HUNTER ROAD
HARRINGTON, DE  19952

BRITTINGHAM, MICHAEL
27317 DOGWOOD LANE
MILLSBORO, DE  19966

BRITTINGHAM, STACEY
10488 COUNCIL ROAD
CORDOVA, MD  21625

BRITTINGHAM, VALERIE
900 EDWARDS BLVD, APT 904
MILLSBORO, DE  19966

BRITTON, NICHOLE
10 VILLAGE ST APT # 108
EASTON, MD  21601

BRITT'S CONSTRUCTION
38076 BRITTINGHAM ROAD
DELMAR, DE  19940

BROADCREEK 3 4
126 N. SHIPLEY STREET
SEAFORD, DE  19973-3100

BROADCREEK FARM 1 2
JAMES GORDY
7221 PORTSVILLE RD
LAUREL, DE  19956

BROADCREEK MEDICAL SERV
1601 MIDDLEFORD ROAD
SEAFORD, DE  19973

BROCK, PHILLIP
5218 WOODS RD APT 2109
CAMBRIDGE, MD  21613

BROCK, PHILLIP
P.O. BOX 78
HURLOCK, MD  21643

BRODERICK, KEITH
1110 BRITTINGHAM STREET
SALISBURY, MD  21804

BROILER BREEDER WORKSHOP
DEPT OF POULTRY SCIENCE
NC STATE UNIVERSITY-CMPS BX 7608
RALEIGH, NC  27695-7608

BRONSON & MIGLIACCIO, LLP
STE 227 808 LANDMARK DRIVE
GLEN BURNIE, MD  21061

BRONSON, WILLIAM
210 ROSA STREET
GEORGETOWN, DE  19947

BROOKE T. FREEMAN
18041 ROBINSONVILLE ROAD
LEWES, DE  19958

BROOKS BOUNDS
7519 FIVE MILE BRANCN ROAD
NEWARK, MD  21541

BROOKS CONTRACTOR
1195 BEAL ROAD
GOLDSTON, NC  27252

BROOKS PROVISIONS
ATT. MIKE JOHNSON
3445 SOUTH FRONT ST.
PHILADELPHIA, PA  19148

BROOKS, PHILLIP
P.O. BOX 566
PRESTON, MD  21655

BROOKS, ROBIN
111 KENNEDY DRIVE
CHESTERTOWN, MD  21620

BROTHER'S FARM, LLC
HYONG HO
4629 NASSAWNAGO RD
SNOW HILL, MD  21863

BROWN BEAR
P.O. BOX 29
CORNING, IA  50841

BROWN INDUSTRIAL
P.O. BOX 74
BOTKINSOH, OH  45306-0074

BROWN LAND & CHICKEN CO.
8216 ROBINHOOD DRIVE
SALISBURY, MD  21801

BROWN, CHRISTOPHER
414 PARK STREET
RANDLEMAN, NC  27317

BROWN, DARRYL
11205 SAN DOMINGO ROAD
MARDELA SPRINGS, MD  21837

BROWN, DARRYL
4328 RUSSELL ROAD
HURLOCK, MD  21643

BROWN, DAVID
25678 CORNELIA STREET
SEAFORD, DE  19973

BROWN, DAVID
P.O. BOX 742
DOVER, DE  19903

BROWN, DWAIN
101 GARDENS CT
FEDERALSBURG, MD  21632

BROWN, ELIZABETH
26 VOSHELL MILL ROAD
DOVER, DE  19904

BROWN, JAHZMOND
510 RIVER ROAD
DOVER, DE  19901

BROWN, JAMES
1045 STALEY SNOW CAMP ROAD
SILER CITY, NC 27344

BROWN, JAMES
610 SPANIARD NECK
CENTREVILLE, MD 21617

BROWN, PONCHO
4311 LOVERS LANE #47
TRAPPE, MD 21673

BROWN, RIDGELY
500 CARTWRIGHT LANE
GOLDSBORO, MD 21636

BROWN, SHARON
503 LINCOLN STREET
DENTON, MD 21629

BROWN, TERRY
13200 GREENSBORO RD LOT 6
GREENSBORO, MD 21639

BROWN, WALTER
22445 HARBESON ROAD
HARBESON, DE 19951

BROWNING-FERRIS INDUST.
907 WILLOW GROVE ROAD
FELTON, DE 19943-2924

BROWN'S PAINT AND BODY
9361 CARROLLS AVE
DELMAR, DE 19940

BROWN'S TRANSPORT, INC.
P.O. BOX 105
SEAFORD, DE 19973

BRT PHOTO. ILLUSTRATION
911 STATE STREET
LANCASTER, PA 17603-2698

BRUCE A. KEENER TRUCKING, INC.
10510 MYERS ROAD
WEST SALEM, OH 44287

BRUCE BARTZ
23670 WILLOW POND ROAD
DENTON, MD 21629

BRUCE CHRIST
3716 MAYHAN CORNER ROAD
MARYDEL, DE 19964

BRUCE GRAVES
6431 BAKER ROAD
SEAFORD, DE 19973

BRUCE J. TWILLEY
P.O. BOX 368
SECRETARY, MD 21664

BRUCE M RICKARDS
26470 NINE FOOT ROAD
DAGSBORO, DE 19939

BRUCE MITCHELL
RT 2 BOX 311
MILLSBORO, DE 19966

BRUCE R BARTZ
AND/OR ERIN R BARTZ
23670 WILLOW POND RD
DENTON, MD 21629

BRUCE T. TRIVITS
508 BETHEL STREET
SALISBURY, MD 21801

BRUCE W DAISEY
RT. 3, BOX 209A
MILLSBORO, DE 19966

BRUCE W. DAISEY FARMS, INC.
34907 LYNCH ROAD
MILLSBORO, DE 19966

BRUCE W. RUARK
P.O. BOX 964
SALISBURY, MD 21803

BRUCE'S WELDING
21263 NATTELL LANE
SEAFORD, DE 19973

BRUMMELL, JEAN
616 SPANIARDS NECK ROAD
CENTREVILLE, MD 21617

BRUNING FARMS LLC
8513 CEDARTOWN ROAD
SNOW HILL, MD 21863

BRUNNER, KAREN
502 N PHILLIPS STREET
SEAFORD, DE 19973

BRUNSON, MICHAEL
19269 CRABAPPLE LN.
LINCOLN, DE 19960

BRUSKE PRODUCTS
P.O. BOX 669
TINLEY PARK, IL 60477-0669

BRUTUS, PAULCIA
102 N CENTRAL AVE
LAUREL, DE 19956

BRYAN & BRITTINGHAM INC
P.O. BOX 156
DELMAR, DE  19940

BRYAN FLAIG
P.O. BOX 39
MARDELA SPRINGS, MD  21837

BRYAN WIELGOSZ
APT 5D
3464 LAUREL GROVE RD
FEDERALSBURG, MD  21632

BRYAN, CRYSTAL
5 S. QUEEN STREET
DOVER, DE  19904

BRYANT ELECTRIC SUPPLY
P.O. BOX 1000
LOWELL, NC  28098-1000

BRYANT, LICTORIA
111 ALLENWAY DR APT 21
MILFORD, DE  19963

BRYMAR INDUSTRIES, LLC.
U.S. UNIFORM
2179 BENNETT RD. UNIT 3
PHILADELPHIA, PA  19116

BUCKHORN
24292 NETWORK PLACE
CHICAGO, IL  60673-1242

BUCK'S RADIATOR SERV INC
700 EASTERN SHORE
SALISBURY, MD  21801

BUCKSHOT TRUCKING
1137 DEVILS TRAMPING ROAD
BEAR CREEK, NC  27207

BUDDY LLOYD & SONS
PLUMBING
816 ALBERT ST
SALISBURY, MD  21804

BUDENHEIM USA, INC.
2219 WESTBROOKE DRIVE
COLUMBUS, OH  43228

BUENA VISTA FARMS
12750 GALENA ROAD
GALENA, MD  21635

BUFFALO WILD WINGS
P.O. BOX 1450
MINNEAPOLIS, MN  55485-7439

BULKLEY & ASSOCIATES
4141 TEXAS HWY 11 EAST
SULPHUR SPRINGS, TX  75482

BULLDOG BATTERY CORP.
2236 RELIABLE PARKWAY
CHICAGO, IL  60686-0022

BULLFEATHERS VIDEORAMA &
AUTOSOUND
4 CORNERS PLAZA
ONLEY, VA  23418

BULLOCK, GLORIA
31719 LEGION ROAD
MILLSBORO, DE  19966

BULLOCK, RONNIE
31719 LEGION ROAD
MILLSBORO, DE  19966

BUNGE NORTH AMERICA
ATTN:  PRESIDENT, OFFICER OR MANAGING
AGENT
11720 BORMAN DR.
ST. LOUIS, MO  63146

BUNGE NORTH AMERICA INC
P.O. BOX 798300
ST. LOUIS, MO  63179-8000

BUNTING & BERTRAND INC.
P.O. BOX 639
FRANKFORD, DE  19945

BUNTINGS GARAGE
28506 CARE BEAR LANE
DAGSBORO, DE  19939

BUNZL PHILADELPHIA
10814 NORTHEAST AVE.
PHILADELPHIA, PA  19116

BUNZL PROCESSOR DIVISION
12240 COLLECTIONS CTR DRIVE
CHICAGO, IL  60693

BURBAGE FUNERAL HOME
108 WILLIAM STREET
BERLIN, MD  21811

BURCH INDUSTRIES, INC.
16780 AIRBASE ROAD
MAXTON, NC  28364

BUREAU FOR CHILD SUPPORT
ENFORCEMENT
P.O. BOX 247
CHARLESTON, WV  25321

BUREAU OF COLLECTIONS-
LANCASTER, PA  17608

BUREAU OF COLLECTIONS-
LANCASTER CO TREASURER
P.O. BOX 83480
LANCASTER, PA  17608-3480

BUREAU OF SUPPORT ENFORC
P.O. BOX 12287
WILMINGTON, DE  19850

BUREAU OF SUPPORT ENFORCEMENT
P.O. BOX 904
NEW CASTLE, DE  19720

BURGOS, DAVID
242 CEDAR DRIVE
LINCOLN, DE  19960

BURGOS, SAMUEL
3 RUMSEY RD P.O. BOX 6
WARWICK, MD  21912

BURKE EQUIPMENT
54 ANDREWS LAKE RD.
FELTON, DE  19943

BURKE, JASON
8723 GARDEN LANE
SEAFORD, DE  19973

BURKS, JANET
22527 WINDMILL ROAD
MILLSBORO, DE  19966

BURLINGTON ORTHOPAEDIC
723 EDITH STREET
BURLINGTON, NC  27215

BURLINGTON TRAILER SALES
P.O. BOX 2083
BURLINGTON, NC  27216-2083

BURRIS
REESE AVE
HARRINGTON, DE  19952

BURRSVILLE RURITAN CLUB
10913 KNIFE BOX ROAD
DENTON, MD  21629-9740

BURT FARMS INC
26837 FIRE TOWER ROAD
LAUREL, DE  19956

BURTON & SUE OCKLES
8872 OCKLES DR.
SEAFORD, DE  19973

BURTON BRITTINGHAM
30629 E. TRAP POND ROAD
LAUREL, DE  19956

BURTON BROTHERS INC.
407 HIGH STREET
SEAFORD, DE  19973

BURTON T. OCKELS
8872 OCKELS DRIVE
SEAFORD, DE  19973

BURTON, JAMES
6489 FORD CIRCLE
SALISBURY, MD  21801

BURTON, KASHINA
37488 BURTON VILLAGE AVE #311
REHOBOTH, DE  19971

BURTON, ROBERT
28433 MYRTLE AVE
MILLSBORO, DE  19966

BUSCH LLC
P.O. BOX 100602
ATLANTA, GA  30384-0602

BUSH REFRIGERATION
1700 ADMIRAL WILSON BLVD
CAMDEN, NJ  8105

BUSINESS 21 PUBLISHING
477 BALTIMORE PIKE
SPRINGFIELD, PA  19064

BUSINESS RADIO LICENSING
STE 134 26941 CABOT ROAD
LAGUNA HILLS, CA  92653

BUSINESS RESOURCES, INC
3324 HAZELWOOD DRIVE
FALLSTON, MD  21047

BUSY BEE
305 W. CENTRAL AVE.
FEDERALSBURG, MD  21632

BUTCHER, CHRISTOPHER
5947 JULIAN AIRPORT ROAD
JULIAN, NC  27298

BUTCHER, PHILLIP
4146 LAKE RIDGE CT
RAMSEUR, NC  27316

BUTLER REFRIGERATED DELI
ATTN: DOUG WELLS
101 KAPPA DRIVE
PITTSBURGH, PA  15238

BUTLER REFRIGERATED MEAT
690 PERRY HWY
HARMONY, PA  16037

BUTLER, BRUCE
100 GOLD RUSH LANE
HURLOCK, MD  21643

BUTLER, BRUCE
23207 DUPONT BLVD
GEORGETOWN, DE  19947

BUTLER, HOWARD
100 GOLD RUSH LANE
HURLOCK, MD  21643

BUTLER'S SEWING CENTER
1023 WEST STEIN HWY
SEAFORD, DE  19973

BUXTON SERVICE, INC.
514 GREAT ROAD
ACTON, MA  1720

BY PRODUCTS INC
5 CHRISTY DRIVE SUITE 207
CHADDS FORD, PA  19317-9667

BYARD STREET
P.O. BOX 328
PRESTON, MD  21655

BYLER, LINDA
20963 CONRAIL ROAD
BRIDGEVILLE, DE  19933

BYNES, DONNELL
P.O. BOX 416
GREENWOOD, DE  19950

BY-PRODUCTS, INC., LLC
STE 207 5 CHRISTY DRIVE
CHADDS FORD, PA  19317-9667

BYRIS, JOYCE
121 FOX MEADOW ROAD
QUEEN ANNE, MD  21657

C & C AUTO BODY & REPAIR
2719 OLD US 421 N
SILER CITY, NC  27344

C & C AUTO REPAIR
P.O. BOX 86
HURLOCK, DE  21643

C & C MEAT SALES, INC
ATTN: JEFF MOHILCHOCK
475 COMMERCE DRIVE
UPPER MARLBORO, MD  20773

C & H DISTRIBUTORS, INC.
22133 NETWORK PLACE
CHICAGO, IL  60673-1133

C & J FARM
RT 3 BOX 339
SEAFORD, DE  19973

C & J FARMS, INC
CARLTON W. JONES, JR
3174 WOODLAND FERRY RD
SEAFORD, DE  19973

C & M BROKERAGE
41560 HERITAGE COURT
CANTON, MI  48188

C & M BROKERAGE
P.O. BOX 693
WAYNE, MI  48184

C & N CORPORATION
142 HARPER STREET
NEWARK, NJ  7114

C & S BATTERY CO., INC.
32 EAST 9TH STREET
CHESTER, PA  19013

C & S ELECTRIC
36199 WHALEYS ROAD
LAUREL, DE  19956

C & S FARMS, INC.
8947 WOODLAND FERRY ROAD
LAUREL, DE  19956

C & S WHOLESALE GROCERS
(LUMPER RECEIPTS)
P.O. BOX 414270
BOSTON, MA  02241-4270

C & S WHOLESALE GROCERS**
ATTN: NATHAN O'ROURKE
95 N. HATFIELD RD.
HATFIELD, MA  1038

C & V TRUCKING, INC.
425 EAST RIDGE AVENUE
LIBERTY, NC  27298

C A BRIGGS CO., INC.
632 DAVISVILLE ROAD
WILLOW GROVE, PA  19090

C AND M FARMS INC.
HIGH ST EXT
BETHEL, DE  19931

C LEONARD BENNETT TOWING
502 MAIN ST P.O. BOX 195
CHURCH HILL, MD  21623

C MELVIN WYATT JR
3569 CATTAIL BRANCH
HARRINGTON, DE  19952

C PARKER MOORE
223 CRAIG MILL ROAD
SEAFORD, DE  19973

C S I ENTERPRISES, INC.
3075 AVENUE B
BETHLEHEM, PA  18017-2178

C S TARBUTTON, INC.
3542 SEAMAN ROAD
PRESTON, MD  21655

C&H BUSINESS FURNITURE
22133 NETWORK PLACE
CHICAGO, IL  60673-1133

C&M TRUCKING INC.
2893 BUMPAS RD.
STALEY, NC  27355

C. ALBERT MATTHEWS, INC.
P.O. BOX 190
EASTON, MD  21601

C. BROWN PROPERTIES, ET AL
P.O. BOX 47181
BALTIMORE, MD  21244

C. F. ZEILER & CO., INC.
P.O. BOX 16277
BALTIMORE, MD  21210

C. GRASON HORNEY JR
AND/OR ELLEN L HORNEY
710 HAYDEN RD
CENTERVILLE, MD  21617

C. WHITE AND SONS, LLC
5635 NEALS SCHOOL ROAD
SEAFORD, DE  19973

C.A. PICARD, INC.
P.O. BOX 606
SHELLMAN, GA  31786

C.A.T.
P.O. BOX 1279
RUSSELLVILLE, AR  72811-1279

C.C.I. CHEMICAL CORP
3540 EAST 26 STREET
VERNON, CA  90023

C.H. ROBINSON CO., INC
P.O. BOX 9121
MINNEAPOLIS, MN  55480-9121

C.J. AMERICA, INC.
P.O. BOX 13422
NEWARK, NJ  07188-0422

C.J. STORMES
6615 HARMONY ROAD
PRESTON, MD  21655

C.M.E. CONSTRUCTION
212 PURPLE FINCH LANE
MILFORD, DE  19963

C.P.S. INC. T/A OASIS TRAVEL PLAZA
P.O. BOX 311
LAUREL, DE  19956

CABELA'S
P.O. BOX 39
SIDNEY, NE  69162

CABRERA, ELIZABETH
32895 OCEAN REACH DRIVE
LEWES, DE  19958

CADAPULT LTD
3 MILL PARK COURT,SUITEA
NEWARK, DE  19713

CADELL & ASSOCIATES, LLC
29556 BRANT COURT SUITE 3
EASTON, MD  21601

CAGLE'S, INC
1385 COLLIER ROAD N.W.
ATLANTA, GA  30318

CAGNEY GALLION
14 RAILROAD AVE, APT 3
RIDGELY, MD  21660

CAHILL, THOMAS
26590 DRIVEIFTWOOD DRIVE
MILLSBORO, DE  19966

CALDWELL, ALAN
501 PALMER STREET
MILTON, DE  19968

CALDWELL, JOSHUA
29903 SKIPTON CORDOVA ROAD
CORDOVA, MD  21625

CALDWELL, KAREN
P.O. BOX 1021 215 DOBSON AVE
ST. MICHAELS, MD  21663

CALENDARS
P0 BOX 400
SIDNEY, NY  13838

CALIBRATION TECHNOLOGIES, INC.
P.O. BOX 9544
KANSAS CITY, MO  64133

CALICO INDUSTRIES, INC.
P.O. BOX 2005
ANNAPOLIS JUNCTION, MD  20701-2005

CALIF.CONTRACTORS SUPPLY
7729 BURNET AVE
VAN NUYS, CA  91405

CALIFORNIA POULTRY
FEDERATION
1498 KLONDIKE RD STE 200
CONYERS, GA  30094

CALIFORNIA STATE DISBURSEMENT UNIT
P.O. BOX 989067
WEST SACRAMENTO, CA  95798-9067

CALIXTE, MARIE
16 4TH STREET
FREDERICA, DE  19946

CALLAHAN'S
P.O. BOX 687
CENTERVILLE, MD  21617

CALLAWAY, FARNELL &
MOORE INC
500 W. STEIN HIGHWAY
SEAFORD, DE  19973

CALLOWAY POULTRY SERVICE
5023 RIVER ROAD
HURLOCK, MD  21643

CALLOWAY'S ELECTRICAL
SERVICES
6989 ZION CHURCH RD
SALISBURY, MD  21804

CALVIN FRANKLIN TIMMONS
14276 PEPPER BOX ROAD
DELMAR, DE  19940

CALVIN L MUSSER III
R.A. II
32506 BI-STATE BLVD
LAUREL, DE  19956

CALVIN L MUSSER III
ROSSAKATUM ACRES
32506 BI-STATE BLVD
LAUREL, DE  19956

CALVIN L MUSSER III
ROSSAKATUM ACRES HS3
RD 4 BOX 862
LAUREL, DE  19956

CAMBRIDGE CYCLE & SPORT
109 CEDAR STREET
CAMBRIDGE, MD  21613

CAMBRIDGE INTEGRATED SVC
33696 TREASURY CENTER
CHICAGO, IL  60694-3600

CAMBRIDGE PROPERTY MANAGEMENT
P.O. BOX 1368
EASTON, MD  21601

CAMBRIDGE TRACTOR
P.O. BOX 68
CAMBRIDGE, MD  21613

CAMBRIDGE WIRE CLOTH
14446 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CAMBRIDGE-SOUTH DOR.
HIGH SCHOOL SENIOR CLASS
126 N. SHIPLEY ST.
SEAFORD, DE  19973-3100

CAMBRONNE, MARCCIANNA
400 VALLEY DRIVE
MILFORD, DE  19963

CAMDEN PUMPS & EQUIPMENT
P.O. BOX 6366
BALTIMORE, MD  21230

CAMERO, YAMIL
18802 HARBESON ROAD
HARBESON, DE  19951

CAMP BARNES
DE STATE POLICE TROOP 5
9625 PUBLIC SAFETY WAY
BRIDGEVILLE, DE  19933

CAMP ESPA
5425 SHARPTOWN ROAD
RHODESDALE, MD  21659

CAMPOS, JENNY
6716 LAMONT DRIVE
LANHAM, MD  20706

CAMPOS, JUANA
510 67TH PL
CAPITOL HEIGHTS, MD  20743

CANCHANYA, JUAN
16416 SEASHORE HWY
GEORGETOWN, DE  19947

CANDI BANNISTER
24750 ZOAR ROAD
GEORGETOWN, DE  19947

CANDY, GREGORY
902 WASHINGTON STREET
CAMBRIDGE, MD  21613

CANN FAM INC.
11095 HENRY DRIVE
SEAFORD, DE  19973

CANNON COLD STORAGE
P.O. BOX 550
BRIDGEVILLE, DE  19933

CANNON ENTERPRISES
22719 BRIDGEVILLE HWY
SEAFORD, DE  19973

CANNON FARM
618 PROSPECT CHURCH ROAD
HARRINGTON, DE  19952

CANNON, EDWARD
21605 FISHERMIL PARK DRIVE
BRIDGEVILLE, DE  19933

CANNON, GREGG
22693 CONCORD POND ROAD
GEORGETOWN, DE  19947

CANNON, KYLE
10269 BRIDGE STREET
DENTON, MD  21629

CANNON, MAURICE
14650 SUSSEX HWY
BRIDGEVILLE, DE  19933

CANNON, TYRONE
22052 MILL PARK DRIVE
BRIDGEVILLE, DE  19933

CANPAK, INCORPORATED
P.O. BOX 46885
PHILADELPHIA, PA  19160-6885

CANTEEN VENDING SERVICES
P.O. BOX 91337
CHICAGO, IL  60693-1337

CANTRELL
P.O. BOX 757
GAINESVILLE, GA  30503

CAP OF MILLSBORO
411 W. DUPONT HWY
MILLSBORO, DE  19966

CAP OF SUSSEX COUNTY @1876
22937 SUSEX HWY
SEAFORD, DE  19973

CAPACITY OF TEXAS INC
401 CAPACITY DRIVE
LONGVIEW, TX  75604

CAPE GAZETTE
P.O. BOX 213
LEWES, DE  19958

CAPITAL BANK
ATTN: LISA ANDREWS
P.O. BOX 316
SILER CITY, NC  27344

CAPITAL GAZETTE NEWSPAPERS
2000 CAPITAL DRIVE
ANNAPOLIS, MD  21401

CAPITAL TEMPFUNDS, INC.
READY STAFFING NETWORK
P.O. BOX 60839
CHARLOTTE, NC  28260-0839

CAPITAL VALVE SERVICE
2525 ORTHODOX STREET
PHILADELPHIA, PA  19137

CAPITALTRISTATE ELECTRICAL DIST
P.O. BOX 404749
ATLANTA, GA  30384-4749

CAPITOL CARBONIC CORP.
P.O. BOX 64138
BALTIMORE, MD  21264-4138

CAPITOL CREDIT SERVICES
P.O. BOX 237
LAUREL, DE  19956

CAPITOL CREDIT SERVICES
P.O. BOX 496
DOVER, DE  19903

CAPT. PHIP'S SEAFOOD,INC
P.O. BOX 309
SECRETARY, MD  21664

CARA R PHILLIPS
RD 4 BOX 170
LAUREL, DE  19956

CARABALLO, MARIA
244 CEDAR DRIVE
LINCOLN, DE  19960

CAR-CARE
P.O. BOX 1744
SALISBURY, MD  21802-1744

CARDONA, ALEXIS
212 N WALNUT STREET
MILFORD, DE  19963

CARE BEAR TRUCKING
R.D.1 BOX 73
DAGSBORO, DE  19939

CAREBRIDGE CORP.
ATTN: BUSINESS OFFICE
STE 207 40 LLOYD AVE
MALVERN, PA  19355

CAREER TRACK
P.O. BOX 410498
KANSAS CITY, MO  64141-0498

CAREY, MILTON
26802 DEEP BRANCH ROAD
MILTON, DE  19968

CAREY'S INC.
30986 SUSSEX HWY.
LAUREL, DE  19956-1296

CARGILL SALT EASTERN
P.O. BOX 640283
PITTSBURGH, PA  15264-0283

CARGILL, INC.
P.O. BOX 0283
PITTSBURGH, PA  15264-0283

CARL KING JR.
9100 CLENDANIEL ROAD
LINCOLN, DE  19960

CARL KING TIRE CO.
5 GERALD CT
DELMAR, DE  19940

CARL MONROE
6424 SW 57TH AVE, APT 3
SOUTH MIAMI, FL  33143

CARLA WOODALL, CLERK
P.O. BOX 6406
DOTHAN, AL  36302

CARLISLE FARMS
12733 SHAWNEE ROAD
GREENWOOD, DE  19950

CARLISLE FIRE COMPANY
P.O. BOX 290
MILFORD, DE  19963

CARLISLE, BRUCE
8564 HARMONY ROAD
DENTON, MD  21629

CARLOS J. RUSSELL
13444 RUSSELL ROAD
BRIDGEVILLE, DE  19933

CARLOS QUIXTAN
APT 1-B 5045 W. FULLERTON AVE
CHICAGO, IL  60639

CARLOS RUSSELL
RD 3 BOX 205
BRIDGEVILLE, DE  19933

CARLOS STREET CONST.
423 GEES GROVE ROAD
SILER CITY, NC  27344

CARLOS WILLIAMS
WILLIAMS TRANSPORT
P.O. BOX 139
VIOLA, DE  19979

CARLTON GROUP, INC
P.O. BOX 900013
RALEIGH, NC  27675

CARLTON SHOCKLEY
RD 3 BOX 256A
LAUREL, DE  19956

CARMEAN GRAIN, INC.
P.O. BOX 367
RIDGELY, MD  21660

CARMEN J. DELDEO, JR.
R.D. 2, BOX 6
DAGSBORO, DE  19939

CARMEN M. SALABARRIA
22180 LEWES-GEORGETOWN
GEORGETOWN, DE  19947

CARMONA, JESUS
9561 BLACK DOG ALLEY
EASTON, MD  21601

CARMONA, MARTHA
34 LORRAINE LN
ELLENDALE, DE  19941

CARMONA, SERAFIN
2001 CASCADE ROAD
SILVER SPRING, MD  20902

CARNEYS POINT JT MUNICIPAL CT
303 HARDING HIGHWAY
CARNEYS POINT, NJ  8069

CAROL B. JONES
8627 NEWARK ROAD
NEWARK, MD  21841

CAROL DORAN
717 FLOWERDALE DRIVE
SEAFORD, NY  11783

CAROL EVANS
ROUTE #1, BOX 105
DAGSBORO, DE  19939

CAROL WALLACE
259A BURNT MILL ROAD
WILLARDS, MD  21874

CAROLE DYE
953 WHITEMARSH BRNACH ROAD
HARRINGTON, DE  19952

CAROLETTA THOMPSON
9 HAVERTOWN ROAD
NEWARK, DE  19713

CAROLINA ANALYTICAL SER
17570 NC HWY 902
BEAR CREEK, NC  27207

CAROLINA CAT
P.O. BOX 75054
CHARLOTTE, NC  28275-0054

CAROLINA EQUINE AND FOOD
ANIMAL
20416 US 64 WEST
SILER CITY, NC  27344

CAROLINA FARM CREDIT, ACA
P.O. BOX 765
SILER CITY, NC  27344

CAROLINA FEED INDUSTRY ASSOC
P.O. BOX 58220
RALEIGH, NC  27658

CAROLINA TIME
P.O. BOX 18158
CHARLOTTE, NC  28218-8158

CAROLINA TOOL&MILLWRIGHT
P.O. BOX 344
ONANCOCK, VA  23417

CAROLINA TRAILER & EQUIPMENT CO
P.O. BOX 7577
GREENSBORO, NC  27417-7577

CAROLINA WATER SYSTEMS
SUPPLY, INC.
P.O. BOX 1549
LIBERTY, NC  27298

CAROLINE BUSINESS EQUIP
P.O. BOX 337
DENTON, MD  21629

CAROLINE CATTLE FEEDERS
13104 OAKLAND ROAD
RIDGELY, MD  21660

CAROLINE COUNTY COMMISSIONERS
P.O. BOX 459
DENTON, MD  21629

CAROLINE COUNTY FARM
BUREAU INC.
915 SUNDAY DR.
DENTON, MD  21629

CAROLINE COUNTY HEALTH DEPT.
DIVISION OF ENVIRONMENTAL HEALTH
P.O. BOX 10
DENTON, MD  21629

CAROLINE COUNTY TAX OFFICE
DORSEY L. WOOTERS
P.O. BOX 459
DENTON, MD  21629

CAROLINE POULTRY SERVICE
11069 KNIFE BOX ROAD
DENTON, MD  21629

CAROLL WARRINGTON
4375 SHARPTOWN ROAD
LAUREL, DE  19956

CAROLYN C. SENTER
4119 MOONGLOW CT
SALISBURY, MD  21804

CAROLYN DIMPSEY
616 W. MAIN STREET
HUMMELSTOWN, PA  17036

CAROLYN FLOWERS
1719 PLUM STREET
PHILADELPHIA, PA  19124

CAROLYN H. WEBSTER
32087 SHAVOX ROAD
SALISBURY, MD  21801

CAROLYN JONES
BOX 125C
MASSEY CROSSING
WILLARDS, MD  21874

CAROLYN JONES
BOX 125C MASSEY XING
WILLARDS, MD  21874

CAROLYN M. BRINKER
NO.216
105 123RD STREET
OCEAN CITY, MD  21842

CAROLYN'S NOTARY SERVICE
698 EAST MAIN STREET
LITITZ, PA  17543

CARON, EDMOND
507 CLINTON ST APT B
CAMBRIDGE, MD  21613

CARON'S CORNER
147 MONTOWESE STREET
BANFORD, CT  6405

CAROPLAST, INC.
P.O. BOX 668405
CHARLOTTE, NC  28266

CARPENTER SQUARE INC.
1106 GRANBYS RUN
SALISBURY, MD  21804

CARPENTER, MARTELL
P.O. BOX 532
GREENSBORO, MD 21639

CARPENTER, MARTHA
P.O. BOX 532
GREENSBORO, MD 21639

CARPENTER, ROBERT
1305 PALMER ST EXT.
MILTON, DE 19968

CARRIER TRANSICOLD
MID-ATLANTIC
P.O. BOX 480068
CHARLOTTE, NC 28269

CARRIKER, DONALD
1180 NORTH MOORE ROAD
ROBBINS, NC 27325

CARROLL HANDLEY
4328 MAPLE DAM ROAD
CAMBRIDGE, MD 21613

CARROLL HANDLEY
4465 MAPLE DAM ROAD
CAMBIRDGE, MD 21613

CARROLL L SMULLEN
7463 NEW HOPE ROAD
WILLARDS, MD 21874

CARROLL, GERALD
26792 ALLEN LN
HARBESON, DE 19951

CARSON, JOSEPH
23732 DRIFTWOOD LANE
LEWES, DE 19958

CARTANZA GRAIN
6401 BAYSIDE DRIVE
DOVER, DE 19901

CARTER, JOHN
3285 VERNON ROAD
HARRINGTON, DE 19952

CARTER, JOHN
43 DELAWARE AVENUE, APT 106
HURLOCK, MD 21643

CARTER, LAMONTE
P.O. BOX 600
RIDGELY, MD 21660

CARTER, NORMAN
107 BUFFLEHEAD CT
CHESTER, MD 21619

CARTER, SHANE
5061 BROWNSVILLE ROAD
HARRINGTON, DE 19952

CARTER, WILLIAM
P.O. BOX 113
RIDGELY, MD 21660

CARTERET MUNICIPAL COURT
230 ROOSEVELT AVE
CARTERET, NJ 7008

CARTER'S ELECTRICAL SERVICE INC.
P.O. BOX 410
PITTSVILLE, MD 21850

CARVAJAL, OVED
12 EBONY STREET
GEORGETOWN, DE 19947

CASE FARMS
259 SANDHILL DRIVE
GOLDSBORO, NC 27530

CASE, ERZULIANE
150 LAKEVIEW DRIVE
DOVER, DE 19901

CASH IN A FLASH
15602 S. DUPONT HWY
HARRINGTON, DE 19952

CASHER BENSON
BOX 43
BISHOPVILLE, MD 21813

CASSANDRA L. REEVES
5265 SAGEBRUSH STREET
BRIGHTON, CO 80601

CASSEUS, FRANCKLIN
208 CHARLES STREET
MILFORD, DE 19963

CASSEUS, JOSEPH
P.O. BOX 183
SEAFORD, DE 19973

CASTANEDA, GLORIA
20076 DUPONT BLVD
GEORGETOWN, DE 19947

CASTILLO, ANA
21933 HACKNEY CIRCLE
LINCOLN, DE 19960

CASTILLO, MARISSA
710 MARTIN STREET
GREENSBORO, NC 27406

CASTILLO, VANESSA
20339 WILSON FARM ROAD
BRIDGEVILLE, DE  19933

CASTIN, DIEUNATHAN
221B NW FRONT STREET
MILFORD, DE  19963

CASTIN, PHILLIPO
713 CLARENCE STREET
SEAFORD, DE  19973

CASTTRANS
CHARLES B. TULLY
6832 CANNON RD
BRIDGEVILLE, DE  19933

CASWELL MESSENGER
P.O. BOX 530
CHATHAM, VA  24531

CATERINE DELARIO
34431 DOGWOOD ROAD
POTS NETS BAYSIDE
MILLSBORO, DE  19966

CATHELL FARMS, INC.
35634 PARKER ROAD
FRANKFORD, DE  19945

CATHERINE HOLSTON
RT 1 BOX 331
GEORGETOWN, DE  19947

CATHERINE J. BELL
5324 RHODESDALE VIENNA R
VIENNA, MD  21869

CATHERINE MAGEE
VINES CREEK RT 2
DAGSBORO, DE  19939

CATHERINE S CALLAHAN
201 HORSESHOE ROAD
QUENNE ANN, MD  21657

CATHY L. GIVENS
9240 PEERLESS ROAD
BISHOPVILLE, MD  21813

CATHY SIMMONS
RD 4 BOX 618
LAUREL, DE  19956

CATO OIL CO.
P.O. BOX 1030
SALISBURY, MD  21803-1030

CATTIE AND FRUEHAUF
P.O. BOX 588
WILMINGTON, DE  19899-0588

CATULE, JEAN
235 N. WEST STREET
DOVER, DE  19904

CAUDILL, FARLEY
10018 BIRCH STREET
LAUREL, DE  19956

CAUDILL, JERRY
19022 JOHNSON ROAD
LAUREL, DE  19956

CAULK, JEFFERY
8668 WILLOW GROVE ROAD
CAMDEN, DE  19934

CAVE, MARY
17012 DEER FOREST ROAD
GEORGETOWN, DE  19947

CAVINESS PRINTING
224 E. RALEIGH STREET
SILER CITY, NC  27344

CAY, IVAN
8671 GARDEN LANE
SEAFORD, DE  19973

CCP INDUSTRIES INC.
P.O. BOX 641250
CINCINNATI, OH  45264-1250

CDW DIRECT, LLC
P./O. BOX 75723
CHICAGO, IL  60675-5723

CECELIA DELANEY
11522 EAST SNAKE ROAD
DELMAR, DE  19940

CECEN, CRYSTAL
34480 BASIN CIRCLE
MILLSBORO, DE  19966

CECIL BUDD TIRE CO. LLC.
118 EAST THIRD STREET
SILVER CITY, NC  27344-3499

CECIL H. BAILEY
13428 S UNION CHURCH ROAD
ELLENDALE, DE  19941

CECIL HICKS
P.O. BOX 21
NEW CHURCH, VA  23415

CEI EQUIPMENT CO.
P.O. BOX 8090
CEDAR RAPIDS, IA  52408

CEM CORPORATION
12750 COLLECTIONS CTR DRIVE
CHICAGO, IL  60693

CENEXANT, JONA
203 WOODLAND MILLS DRIVE
SEAFORD, DE  19973

CENOM, GABARD
23 CHANDLER STREET
SEAFORD, DE  19973

CENOM, WIDLOR
608 OAK STREET
SEAFORD, DE  19973

CENTER FOR BUSINESS MGMT
DE STATE CHAMBER OF COM
P.O. BOX 671
WILMINGTON, DE  19899

CENTER FOR PROFESSIONAL
DEVELOPMENT
1101 CAMDEN AVENUE
SALISBURY, MD  21801

CENTRAL ELEMENTARY PTO
SEAFORD ELEMEMTARY SCHOOL
ONE DELAWARE PLACE
SEAFORD, DE  19973

CENTRAL FEEDS SHOP
109 E 2ND STREET
SILER CITY, NC  27344

CENTRAL STATES ENT. INC.
300 INT'L PKWY, STE 150
HEATHROW, FL  32746

CENTRAL STATES ENTERPRISES, INC.
ATTN:  PRESIDENT, OFFICER OR MANAGING
AGENT
300 INTERNATIONAL PARKWAY
HEATHROW, FL  32746

CENTRAL TRAILER REPAIR
610 BI-STATE BLVD
DELMAR, DE  21875

CENTRAL WELDING &
INDUSTRIAL SUPPLY
1510 HAWKINS AVENUE
SANFORD, NC  27330

CENTRE AT SALISBURY
2300 N SALISBURY BLVD
SALISBURY, MD  21801

CEPHAS, ANDRE
26352 MILLER STREET
MILLSBORO, DE  19966

CEPHAS, LAVERNE
P.O. BOX 1735
SEAFORD, DE  19973

CEPHAS, PRICILLA
P.O. BOX 624
HURLOCK, MD  21643

CEPHAS, SAMUEL
107 INGRANTOWN ROAD
GEORGETOWN, DE  19947

CEPHAS, WILLIE
P.O. BOX 624
HURLOCK, MD  21643

CERISE, JORDAN
423 N PINE STREET
SEAFORD, DE  19973

CERT ID
P.O. BOX 1810
FAIRFIELD, IA  52556

CERVANTES, ALICIA
22221 SPEEDWAY DRIVE
GEORGETOWN, DE  19947

CETOUTE, SHELLA
207 EAST 2ND STREET
BLADES, DE  19973

CEYLON AUTO TRADERS
9449 OCEAN GTWY
EASTON, MD  21601

CFIA
P.O. BOX 58220
RALEIGH, NC  27658

CHAD A. MITCHELL
34837 PEPPER ROAD
FRANKFORD, DE  19945

CHAIN STORE GUIDE INFO.
3922 COCONUT PALM DRIVE
TAMPA, FL  33619

CHALLENGE AUTOMOTIVE INC
22598 SUSSEX HWY
SEAFORD, DE  19973

CHALLENGERS-QACLL
ATTN: ANITA CHALUPA
110 BRICK SCHOOL HOUSERD
CENTREVILLE, MD  21617

CHALMERS, LINDA
5065 BAKERS ROAD
BRIDGEVILLE, DE  19933

CHAMBERS MOTORS
P.O. BOX 00494
SEAFORD, DE  19973

CHANDLER ADAMS. LLC
25 STRATHAVEN DRIVE
PINEHURST, NC  28374

CHANDLER, ANDREA
28194 LAYTON DAVIS ROAD
MILLSBORO, DE  19966

CHANDLER, BRUCE
10920 GREENSBORO ROAD
DENTON, MD  21629

CHANDLER, STEVEN
18501 FREEMAN LANE
LINCOLN, DE  19960

CHANDLER'S POWER WASHING
RT 1 BOX SA38
FRANKFORD, DE  19945

CHAPEL DISTRICT SCHOOL
11430 CORDOVA ROAD
CORDOVA, MD  21625

CHAPEL DISTRICT SPORTS
P.O. BOX 196
CORDOVA, MD  21625

CHAPIS, STEPHEN
8 MURRAYS LN
GEORGETOWN, DE  19947

CHAPTER 13 OFFICE
P.O. BOX 3613
DURHAM, NC  27702

CHAPTER 13 TRUSTEE
MIDDLE DISTRICT OF GA
P.O. BOX 116347
ATLANTA, GA  30368-6347

CHARITABLE, FLORESTAL
416 E POPLAR STREET
SEAFORD, DE  19973

CHARITY HUTNICK
128 DORSEY LN
DILLSBURG, PA  17019

CHARLERON, ANNECE
167 LAKESIDE DRIVE
LAUREL, DE  19956

CHARLERON, JAMES
7753 GAY DRIVE
SEAFORD, DE  19973

CHARLERON, SHERLOUNE
167 LAKESIDE DRIVE
LAUREL, DE  19956

CHARLERON, THEODORE
767 LAKE SIDE ROAD
LAUREL, DE  19956

CHARLERON, YOUDELINE
P.O. BOX 192
SEAFORD, DE  19973

CHARLES A. HONES, INC
P.O. BOX 518
N. AMITYVILLE, NY  11701-0518

CHARLES ADAMS JR & ASSO.
4 WEST MARKET STREET
GEORGETOWN, DE  19947

CHARLES ALLEN FARM
SALLY CHILDRESS
20831 WESLEY CHURCH RD
SEAFORD, DE  19973

CHARLES AUSTIN LIMITED
1801 S. CANAL STREET
CHICAGO, IL  60616

CHARLES BATSON
RD 1 BOX 280
SEAFORD, DE  19973

CHARLES BROWN GLASS CO.
P.O. BOX 1702
SALISBURY, MD  21802

CHARLES D SWANN, JR
26191 LINE ROAD
DENTON, MD  21629

CHARLES E BALL, JR
3910 POPLAR NECK ROAD
PRESTON, MD  21655

CHARLES E BRIGGS
R D 4 BOX 223
GEORGETOWN, DE  19947

CHARLES E BRIGGS &/OR
CHESTERTOWN BANK
22879 LEWIS/GEORGETOWN R
GEORGETOWN, DE  19947

CHARLES E. BRIGGS
22879 LEWES GEORGETOWN
HWY
GEORGETOWN, DE  19947

CHARLES E. BRIGGS
CHARLES&MARK BRIGGS 1-4
22879 LEWES- GWTN HWY
GEORGETOWN, DE  19947

CHARLES E. COPPER
STE 104 106 N. WASHINGTON STREET
EASTON, DE  21601

CHARLES E. WHITE
RFD 1 BOX 350
SEAFORD, DE  19973

CHARLES ELZEY
ROUTE 2 BOX 153
LAUREL, DE  19956

CHARLES F NOBLE
4421 PRESTON ROAD
HURLOCK, MD  21643

CHARLES F. BAKER
2945 NINE FOOT ROAD
GREENWOOD, DE  19950

CHARLES FRASE
ROUTE 2 BOX 285
PRESTON, MD  21655

CHARLES G COLLINS
P.O. BOX 24
SHOWELL, MD  21862

CHARLES GOOD,JR
26110 HIGNUTT ROAD
DENTON, MD  21629

CHARLES GREGORY CAIN
934 CARPENTER BRIDGE ROAD
HARRINGTON, DE  19952

CHARLES H. HODGES & SON
2415 MARYLAND AVE
BALTIMORE, MD  21218-5074

CHARLES H. WEST FARM INC
2953 TUB MILL POND ROAD
MILFORD, DE  19963

CHARLES HAWKINS
302 SKY BLUE COURT
EDGEWOOD, MD  21040

CHARLES HICKS
6808 OLD STALEY ROAD
STALEY, NC  27355

CHARLES J. BROWN III
P.O. BOX 1630
WILMINGTON, DE  19899-1630

CHARLES LYONS, JR.
29646 DUTCHMANS LANE
EASTON, MD  21601

CHARLES MARVEL
BOX 177
DAGSBORO, DE  19939

CHARLES N HAWKINS JR
7625 MELVIN ROAD
FEDERALSBURG, MD  21632

CHARLES N. HAWKINS, JR.
RT 2 BOX 168 A
FEDERALSBURG, MD  21632

CHARLES P GARRETT
6031 LAUREL GROVE ROAD
DENTON, MD  21629

CHARLES P GARRETT
6127 LAUREL GROVE ROAD
DENTON, MD  21629

CHARLES PHAM
28019 ROCKAWALKIN RIDGE
SALISBURY, MD  21801

CHARLES S KNOTHE ESQ
14 THE COMMONS
3516 SILVERSIDE ROAD
WILMINGTON, DE  19810

CHARLES S POSTLES JR
ROUTE 2 BOX 86
MILFORD, DE  19963

CHARLES S WOODWARD
1005 CAROLINE DRIVE
FEDERALSBURG, MD  21632

CHARLES S. GALE, SR.
P.O. BOX 337
EASTON, MD  21601

CHARLES S. MOORE
&/OR NANCY G. MOORE
41 CHICKEN HOUSE LANE
CLAYTON, DE  19938

CHARLES STANLEY LARIMORE
28064 BURRSVILLE ROAD
DENTON, MD  21629

CHARLES SWANN, JR
HOPING FOR THE BEST
26191 LINE RD
DENTON, MD  21629

CHARLES T. HAWKINS
8534 HARMONY ROAD
DENTON, MD  21629

CHARLES T. PHILLIPS
33553 ELLIS GROVE ROAD
LAUREL, DE  19956

CHARLES TAYLOR
142 BERTHA DRIVE
MAGNOLIA, DE  19962

CHARLES W. WEST
RT 1 BOX 62C 3
FRANKFORD, DE  19945

CHARLES WEST
20178 LOWES CROSS RDS.
MILLSBORO, DE  19966

CHARLES, DAVID
27758 CRITTENDEN CT
SALISBURY, MD  21801

CHARLES, ERNST
606 LAUREL COURT
LAUREL, DE  19956

CHARLES, JEAN
16526 SEASHORE HWY
GEORGETOWN, DE  19947

CHARLES, MARIE
P.O. BOX 1285
HURLOCK, MD  21643

CHARLES, NICOLE
224 N. ARCH STREET
SEAFORD, DE  19973

CHARLES, PIERRE
10 ROBINSON CIRCLE
SEAFORD, DE  19973

CHARLES, RONNEL
6961 SHARPTOWN ROAD
LAUREL, DE  19956

CHARLIE BASS
6755 BETHESDA LANE
BATESVILLE, AR  72501

CHARLIE JONES
30754 RIVER ROAD
LAUREL, DE  19956

CHARLOT, FRANTZ
P.O. BOX 1393
SEAFORD, DE  19973

CHARM SCIENCES, INC.
659 ANDOVER STREET
LAWRENCE, MA  1843

CHARMAINE PARDEE
290 HILLS MARKET ROAD
HARRINGTON, DE  19952

CHARRETTE LLC
P.O. BOX 9581
MANCHESTER, NH  03108-9606

CHARTHOUSE LEARNING
221 RIVER RIDGE CIRCLE
BURNSVILLE, MN  55337

CHASE INDUSTRIES, INC.
P.O. BOX 643092
CINCINNATI, OH  45264-3092

CHATHAM COUNTY TAX COLLECTOR
P.O. BOX 697
PITTSBORO, NC  27312

CHATHAM INDUSTRIAL
SUPPLY
820 E. THIRD STREET
SILER CITY, NC  27344

CHATHAM NEWS/RECORD
P.O. BOX 290
SILER CITY, NC  27344

CHAVEZ, ANA
102 B MARTIN LN
REHOBOTH BEACH, DE  19971

CHAVEZ, ERIKA
205 LOVERS LANE
MILFORD, DE  19963

CHAVEZ, JOSE
104 E 2ND STREET
SEAFORD, DE  19973

CHAVEZ, MARTIRIA
101 PEPPER STREET
GEORGETOWN, DE  19947

CHAVEZ, ROGELIO
32028 AMBER DRIVE
MILLSBORO, DE  19966

CHAVEZ, SONIA
3 TEAK ST .
GEORGETOWN, DE  19947

CHEASAPEAKE YOUTH CNTR
ATTN; KRIS BENTON
821 FIELDCREST RD
CAMBRIDGE, MD  21613

CHEEK, ROBERT
2110 STALEY STORE ROAD
LIBERTY, NC  27298

CHEEKTOWAGA TOWN COURT
3223 UNION ROAD
CHEEKTOWAGA, NY  14227

CHEER COMMUNITY CENTER
20520 SAND HILL ROAD
GEORGETOWN, DE  19947

CHEESEMAN, HARRY
514 JUNIPER ST APT 5
SEAFORD, DE  19973

CHEM GEN CORPORATION
211 PERRY PARKWAY
GAITHERSBURG, MD  20877

CHEMSEARCH
23261 NETWORK PLACE
CHICAGO, IL  60673-1232

CHEMSTATION
1551 RUSSELL STREET
BALTIMORE, MD  21230-2090

CHEMSTATION CHESAPEAKE
3310 CHILDS STREET
BALTIMORE, MD  21226

CHEMSTRETCH, INC.
340 BYNUM ROAD
FOREST HILL, MD  21050-3038

CHEMTREAT, INC.
15045 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CHEMTREAT, INC.
4461 COX ROAD
GLEN ALLEN, VA  23060

CHERBO PUBLISHING GROUP
5535 BALBOA BLVD,STE 108
ENVINO, CA  91316

CHERRIX, ASHLEY
15 CROSSGATE DRIVE
SEAFORD, DE  19973

CHERRY BOMB TRANSPORT
P.O. BOX 213
FRANKFORD, DE  19945

CHERUBIN, LOURDES
13 JOHNSON AVE
BLADES, DE  19973

CHERY, CHERUBIN
P.O. BOX 1162
SEAFORD, DE  19973

CHERY, JEAN
117 WEST STREET
LAUREL, DE  19956

CHERYL A. ANTHONY
COURT REPORTER
P.O. BOX 234
DOVER, DE  19903-0234

CHERYL BARRINGER
7229 HUBBARD ROAD
FEDERALSBURG, MD  21632

CHERYLL HARDY
1101 HILLCREST AVENUE
SALISBURY, MD  21804

CHESAPEAKE BAY BRIDGE &
TUNNELL DISTRICT
32386 LANKFORD HWY
CAPE CHARLES, VA  23310

CHESAPEAKE BAY IND.
P.O. BOX 1906
EASTON, MD  21601

CHESAPEAKE CABINET
CREATIONS
312 SUNBURST HWY
CAMBRIDGE, MD  21613

CHESAPEAKE COLLEGE
P.O. BOX 8
WYE MILLS, MD  21679

CHESAPEAKE ENGINE & MACH
32611 REESES LANDING ROAD
CORDOVA, MD  21625

CHESAPEAKE EQUIPMENT CO.
322 GAY STREET
CAMBRIDGE, MD  21613

CHESAPEAKE EYE CENTER P.A.
105 PINE BLUFF RD., #1
SALISBURY, MD  21801

CHESAPEAKE FORD TRUCK
8540 PULASKI HWY
BALTIMORE, MD  21237

CHESAPEAKE HEARING CENTERS
580-I RITCHIE HIGHWAY
SEVERNA PARK, MD  21146

CHESAPEAKE LABS, INC
113 HIGH STREET
SALISBURY, MD  21801

CHESAPEAKE MACHINE SERVICES INC.
37046 WHALEY'S ROAD
DELMAR, DE  19940

CHESAPEAKE MEDICAL ASSOC
P.O. BOX 880
HURLOCK, MD  21643-0880

CHESAPEAKE OPTICAL CO.
P.O. BOX 272
MILLERVILLE, MD  21108-0272

CHESAPEAKE PEWTER
1705 N. SALISBURY BLVD
SALISBURY, MD  21801

CHESAPEAKE PROCESS SOLUTIONS, LLC
STE. 201 9433 COMMON BROOK ROAD
OWINGS MILLS, MD  21117

CHESAPEAKE PUBLISH. CORP
P.O. BOX 600
EASTON, MD  21601

CHESAPEAKE REGION SAFETY
COUNCIL
17 GOVERNOR'S COURT
BALTIMORE, MD  21244

CHESAPEAKE TREE EXPERTS, INC.
113 WHISPERING PINES
STEVENSVILLE, MD  21666

CHESAPEAKE UTILITIES
P.O. BOX 1678
SALISBURY, MD  21802-1678

CHESAPEAKE WELDING &
FABRICATION
5834 CASTLE HAVEN RD.
CAMBRIDGE, MD  21613

CHESAPEAKE WOMENS HEALTH
506 IDLEWILD AVE.
EASTON, MD  21601

CHESAPEAKE WOMEN'S HEALTH, L;LC
P.O. BOX 1368
EASTON, MD  21601

CHESAPEAKE WOMENS HEALTH, LLC
506 IDLEWILD AVE
EASTON, MD  21601

CHESSIE FED.CREDIT UNION
P.O. BOX 689
CUMBERLAND, MD  21502

CHESSIE SALES, INC.
346 NORTH AURORA STREET
EASTON, MD  21601

CHESTER RIVER HOSP CTR
100 BROWN STREET
CHESTERTOWN, MD  21620

CHESTER WALTERS
425 EAST RIDGE AVENUE
LIBERTY, NC  27298

CHESTERTOWN FOODS
27030 MORGNEC ROAD
CHESTERTOWN, MD  21620

CHET'S AUTO BODY, INC.
415 N. CENTRAL AVE.
LAUREL, DE  19956

CHEUNG KONG HOLDINGS, INC.
301 CASH MEMORIAL BLVD
FOREST PARK, GA  30297

CHICK MASTER
P.O. BOX 704
MEDINA, OH  44258

CHICKEN BASKET
569 NEW HAVEN AVE
MILFORD, CT  6460

CHICKEN HOUSE LANE, LLC
41 CHICKEN HOUSE LANE
CLAYTON, DE  19938

CHICKEN LITTLE FARMS
34096 GORDY ROAD
LAUREL, DE  19956

CHICKMASTER INC. *****
ATT: PATRICIA MONTAINE
25 ROCKWOOD PLACE
ENGLEWOOD, NJ  7631

CHICO, MARCELO
308 E. MARKET STREET
GEORGETOWN, DE  19947

CHICONE FARMS
4928 CHICONE ROAD
VIENNA, MD  21869

CHILD SUPPORT REGISTRY
P.O. BOX 1800
CARROLLTON, GA  30112-1800

CHILDRESS, SALLY
21853 DESHIELDS LANE
SEAFORD, DE  19973

CHILEL, FELIPE
602 E MARKET STREET
GEORGETOWN, DE  19947

CHINA SPICE
ATTN: KEVIN MCCANN
557 ENGLISHTOWN, ROAD 5
MONROE TWP, NJ  8831

CHINOOK (C G L P)
P.O. BOX 67000 ,DP252701
DETROIT, MI  48267-2527

CHIP DAVIS
P.O. BOX 9
FEDERALSBURG, MD  21632

CHITTLE SAYLOR, JR.
6288 STATUM ROAD
PRESTON, MD  21655

CHO, HEUNGYON
10 VILLAGE ST APT 26
EASTON, MD  21601

CHOIS FARM INC
4181 ELK CREEK DRIVE
SALISBURY, MD  21804

CHONG Y LEE
5 SUSSEX COURT
GARNET VALLEY, PA  19061

CHOPTANK COMM HEALTH
JOHN P. HOULIHAN
P.O. BOX 272
SALISBURY, MD  21801

CHOPTANK COMMUNITY
HEALTH SYSTEM
503A MUIR STREET
CAMBRIDGE, MD  21613-1848

CHOPTANK ELECTRIC
P.O. BOX 430
DENTON, MD  21629-0430

CHOPTANK EXCAVATING, LLC
802 CRYSTAL AVE
DENTON, MD  21629

CHOPTANK SODA BLASTING
4651 BETHLEHEM RD.
PRESTON, MD  21655

CHOPTANK SUPPLY INC
802 CRYSTAL AVE
DENTON, MD  21629

CHOPTANK TRANSPORT INC
P.O. BOX 99
PRESTON, MD  21655

CHORMAN, BILLY
16052 PICKERING DRIVE
MILTON, DE  19968

CHOSTEL, JACQUES
2106 E NORTH BAY STREET
TAMPA, FL  33610

CHR HANSEN, INC.
DEPT CH16407
PALATINE, IL  60055-6407

CHR. HANSEN
ATTN:  PRESIDENT, OFFICER OR MANAGING
AGENT
9015 WEST MAPLE STREET
MILWAUKEE, WI  53214-4213

CHRIS BROWN
SPIFFY WASH
414 PARK ST
RANDLEMAN, NC  27317

CHRIS HASTINGS
8828 BACON'S ROAD
DELMAR, DE  19940

CHRIS HORSEY
10758 HORSEY ROAD
LAUREL, DE  19956

CHRIS KIRK
12082 MIREY BRANCH ROAD
LAUREL, DE  19956

CHRIS LEE & SON, INC.
30091 RABBIT HILL RD.
EASTON, MD  21601

CHRIS METZ
6081 LAUREL GROVE ROAD
DENTON, MD  21629

CHRIS NAGEL, INC.
P.O. BOX 910
HURLOCK, MD  21643

CHRIS R. CARTER
132 CREEKSIDE DRIVE
BUSTON, LA  71270

CHRIS S MASON ESQ
P.O. BOX 910
SALISBURY, MD  21803

CHRIS WALTER
4905 WHITEDEER ROAD
DELMAR, DE  19940

CHRIS WEBSTER
5900 HAMMOND SCHOOL ROAD
SALISBURY, MD  21801

CHRIS WEBSTER
6050 HAMMOND SCH ROAD
SALISBURY, MD  21801

CHRIS WEBSTER
6050 HAMMOND SCHOOL ROAD
SALISBURY, MD  21801

CHRIS WYATT
3569 CATTAIL BRANCH
HARRINGTON, DE  19952

CHRISTINA M KURTZ
7614 SCOTLAND ROAD
SNOW HILL, MD  21863

CHRISTINE HOLLAND
RT 1 BOX 336
SELBYVILLE, DE  19975

CHRISTINE LONG
RT 2 BOX 52
DAGSBORO, DE  19939

CHRISTINE R. REVEL
MORRIS MILL POND
25438 VINCENT STREET LN
GEORGETOWN, DE  19947

CHRISTINE SANCHEZ
313 OHIO AVE
SALISBURY, MD  21801

CHRISTINE STEHL
15227 PEPPERBOX ROAD
DELMAR, DE  19940

CHRISTOPHER H LEE, ESQ
P.O. BOX 1680
WILMINGTON, DE  19899-1680

CHRISTOPHER J. SIPE, ESQ.
P.O. BOX 8092
NEWARK, DE  19714

CHRISTOPHER M LEE, SR
&/OR VERONICA G LEE
10480 CORDOVA RD
EASTON, MD  21601

CHRISTOPHER R. ROBINSON
P.O. BOX 1062
CAMBRIDGE, MD  21613

CHRISTOPHER R. RYAN
RM# 407 300 WEST PRESTON STREET
BALTIMORE, MD  21201

CHRISTOPHER, ERIC
111 BETTS STREET
MILTON, DE  19968

CHRISTOPHER, JAYA
72 COLONIAL LANE
MILFORD, DE  19963

CHUBB SERVICES CORP
15 MOUNTAIN VIEW MAIL STOP #E100
WARREN, NJ  7059

CHUN HYUN CHO
28490 ADKINS ROAD
SALISBURY, MD  21801

CHURCH, CARDALE
35826 PENN DRIVE
FRANKFORD, DE  19945

CHURCH, CHARLES
91 STILL POND CIR
HARRINGTON, DE  19952

CICONTE, ROSEMAN
& WASSERMAN
P.O. BOX 1126
WILMINGTON, DE  19899

CINDY HERBST
7860 MELVIN RD.
FEDERALSBURG, MD  21632

CINDY MACKINNON
RT 1 BOX 310A
BERLIN,, MD  21811

CINGULAR WIRELESS
P.O. BOX 17542
BALTIMORE, MD  21297-1542

CINTAS
FIRST AID & SAFETY
P.O. BOX 667548
CHARLOTTE, NC  28266

CINTAS CORPORATION #045
P.O. BOX 630803
CINCINNATI, OH  45263-0803

CINTAS FIRST AID & SAFETY LOC #105
P.O. BOX 636525
CINCINNATI, OH  45263-6525

CINTAS FIRST AID AND
SAFETY
45-A MILTON DR
ASTON, PA  19014

CIRO SINAGRA
8135 HURLEY NECK ROAD
MARDELA SPRINGS, MD  21837

CISNEROS, SILVIA
20267 WILSON ROAD
GEORGETOWN, DE  19947

CITADEL ENGINEERING INC
JEFFREY S. REED P.E.
17129 WEBBS RD
ELLENDALE, DE  19941

CITIFINANCIAL
203 NE FRONT ST 103
MILFORD, DE  19963

CITIFINANCIAL
660 N. DUPONT HIGHWAY
MILFORD, DE  19963

CITIZENS BANK
8521 LEESBURG PIKE
VIENNA, VA  22182

CITIZENS BANK
ATTN: R MAZZA
1701 JFK BLVD
PHILADELPHIA, PA  19103

CITIZENS BANK
BUSINESS BANKING DEPT
34161 CITIZEN DRIVE 2ND FLOOR
LEWES, DE  19958

CITIZENS BANK
P.O. BOX 9665
PROVIDENCE, RI  02940-9665

CITIZENS BANK
P.O. BOX 9799
PROVIDENCE, RI  02940-9799

CITIZENS FOR COLBURN
COMMITTEE
5210 HERON ROAD
CAMBRIDGE, MD  21613

CITY OF INDEPENDENCE
POLICE DEPT
6800 BRECKSVILLE RD
INDEPENDENCE, OH  44131

CITY OF PHILADELPHIA
DEPT OF REVENUE
P.O. BOX 1393
PHILADELPHIA, PA  19105-9731

CITY OF PHILADELPHIA
REVENUE COLLECTION BUREAU
P.O. BOX 12915
PHILADELPHIA, PA  19176-0915

CITY OF SALISBURY
P.O. BOX 249
DENTON, MD  21629

CITY OF SEAFORD
P.O. BOX 1100
SEAFORD, DE  19973

CJ'S LOADER & CRUSTING SERVICES
32099 JESTICE FARM ROAD
LAUREL, DE  19956

CJZ PHOTOGRAPHY & DESIGN
26232 QUANTICO CREEK ROAD
HEBRON, MD  21830

CLAPP BROTHERS
TRACTOR & IMPLEMENT
202 N SECOND AVE
SILER CITY, NC  27344

CLAPP FERTILIZER & TRKG
2225 HERRON ROAD
WHITSETT, NC  27377-0010

CLARA J LEE
14470 BACKBOND ROAD
EDEN, MD  21822

CLARA TOOMEY
32315 ROXANA ROAD
OCEAN VIEW, DE  19970

CLARENCE A. WYATT**
6273 BAKERS ROAD
SEAFORD, DE  19973

CLARENCE B DUNN
782 ALBRIGHT ROAD
SILER CITY, NC  27344

CLARENCE HURD
R.D. 2, BOX 903
FELTON, DE  19943

CLARITY
D/B/A PIEDMONT LOGISTICS
447 BRADFORD STREET NW
GAINESVILLE, GA  30501

CLARK & SONS, INC DE
500 WEST MARKET STREET
GEORGETOWN, DE  19947

CLARK & SONS, INC. MD
P.O. BOX 3304
SALISBURY, MD  21802-3304

CLARK C. KINGERY, ESQ.
203 WEST 18TH STREET
WILMINGTON, DE  19802

CLARK FARM LLC
P.O. BOX 338
KENTON, DE  19955

CLARK HARRISON
21650 HAVERCAMP ROAD
PRESTON, MD  21655

CLARK LAYFIELD
36728 HORSEY CHURCH ROAD
DELMAR, DE  19940

CLARK LEGAL SOLUTIONS LLC
DAVID PAUL CLARK, ESQ.
2646 39TH ST., NO. 3
WASHINGTON, DC  20007

CLARK M WOODWARD
14006 CLARKS LANE
RIDGELY, MD  21660

CLARK SEEDS, INC.
BOX 219
KENTON, DE  19955

CLARK, KENNETH
22390 JEFFERSON ROAD
LINCOLN, DE  19960

CLARKE, VIVIAN
728 WOOLFORD STREET
SEAFORD, DE  19973

CLARK'S ENVIRONMENTAL SERVICES, LLC
4344 ALLEN ROAD
SALISBURY, MD  21801

CLARK'S GENERAL CONTRACTORS, INC
12203 UTICA ROAD
GREENWOOD, DE  19950

CLARK'S SPRAYING SERVICE
BRUCE CLARK II
P.O. BOX 338
KENTON, DE  19955

CLASS OF 1954
50TH REUNION
P.O. BOX 1030
HURLOCK, MD  21643

CLASSIC COACH LIMOSINE
P.O. BOX 342
CRANFORD, NJ  7016

CLAUDE LITTLETON
8500 BETHEL ROAD
WILLARDS, MD  21874

CLAUDE T. ANGELL
806 ASHLEY LOOP ROAD
EDEN, NC  27288

CLAUDIA THOMAS
5926 ELDORADO ROAD
PHODESDALE, MD  21659

CLAY R. LITTLETON
8749 BETHEL ROAD
WILLARD, MD  21874

CLAY RALPH LITTLETON
8749 BETHEL ROAD
WILLARDS, MD  21874

CLAY, ROBERT
210 S FOSTER STREET
LIBERTY, NC  27298

CLAYTON & JANET DAVIDSON
INC.
32922 MAIN STREET
DAGSBORO, DE  19939

CLAYVILLE, RANDY
17 THORPE STREET
HARRINGTON, DE  19952

CLAYVILLE, SARAH
11345 2ND STREET
BRIDGEVILLE, DE  19933

CLEAN DELAWARE LLC
P.O. BOX 1000
CHESWOLD, DE  19936

CLEAN DELAWARE, INC.
P.O. BOX 123
MILTON, DE  19968

CLEAN SWEEP
5862 OLD SHAWNEE ROAD
MILFORD, DE  19963

CLEAN VENTURE INC.
P.O. BOX 18143
NEWARK, NJ  07191-8143

CLEANEDGE
3121 WILMARCO DRIVE
BALTIMORE, MD  21223

CLEANER'S PROSHOP
P.O. BOX 11688
PHILADELPHIA, PA  19116

CLEANING SYSTEMS OF THE
TRIAD
5610 RANDLEMAN ROAD
RANDLEMAN, NC  27317

CLEAR CHANNEL BROADCASTING
P.O. BOX 406050
ATLANTA, GA  30384-6050

CLEARINGHOUSE
P.O. BOX 52107
PHOENIX, AZ  85072-2107

CLEARVIEW FARMS
DAVID ANDREWS
4330 CABIN CREEK ROAD
HURLOCK, MD  21643

CLEATUS E. STEEN
10197 WOODYARD ROAD
GREENWOOD, DE  19950

CLEDOMY, NISSAGE
213 B. NORTH WALNUT STREET
MILFORD, DE  19963

CLEMENS FAMILY MARKETS
1TOWAMENCIN CTR PO B1555
1555 BUSTARD RD
KULPSVILLE, PA  19443

CLEMENS MARKETS INC.
ATTN: GLEN HARMON
P.O. BOX 1555
KULPSVILLE, PA  19443

CLEMENT COMMUNICATIONS
P.O. BOX 500
CONCORDVILLE, PA  19331-0500

CLEMENTS
2575 E. MIN STREET
PORTSMOUTH, RI  02871-4037

CLEMERE EXUME
P.O. BOX 282
BRIDGEVILLE, DE  19933

CLENDANIEL, JODY
P.O. BOX 272
MILTON, DE  19968

CLENDANIEL'S PLUMBING &
HEATING
18052 GRAVEL HILL RD
MILTON, DE  19968

CLERK OF CIRCUIT COURT
CAROLINE COUNTY
109 MARKET STREET
DENTON, MD  21629

CLERK OF COURT
P.O. BOX 1220
DILLON, SC  29536

CLERK OF THE SUPERIOR
COURT
P.O. BOX 5044
HARTFORD, CT  06102-5044

CLERVIL, CELIMENE
213 B N WALNUT STREET
MILFORD, DE  19963

CLEVELAND PUMP & SUPPLY
1316 LEAR INDUSTRIAL PKY
AVON, OH  44011

CLIFFORD I MURRAY
RT 1 BOX 197F
DAGSBORO, DE  19939

CLIFTON COCHRAN
13031 FLEETWOOD POND ROAD
SEAFORD, DE  19973

CLIFTON POE JR
7160 HWY 421N
STALEY, NC  27355

CLIFTON, GINGER
10782 RIFLE RANGE ROAD
BRIDGEVILLE, DE  19933

CLINE SYSTEMS, INC.
P.O. BOX 3477
GREENVILLE, SC  29602-3477

CLINE, GLENN
P.O. BOX 1153
MILLSBORO, DE  19966

CLOPPER FARMS INC
22719 THAWLEY ROAD
DENTON, MD  21629

CLORA MAE DIETRICH
23809 GROVE ROAD
PRESTON, MD  21655

CLOVERLAND/GREEN SPRING
P.O. BOX 631977
BALTIMORE, MD  21263-1977

CLYDE HARDING
5547 INDIANTOWN ROAD
RHODESDALE, MD  21659

CLYMERS ETHANOL LLC
3389 WEST COUNTY RD 300 SOUTH
LOGANSPORT, IN  46947

CMH OCCUPATIONAL HEALTH
SERVICES
P.O. BOX 607 412 BRACEY LN
SOUTH HILL, VA  23970

CNH CAPITAL
CRA PAYMENT CENTER
P.O. BOX 3900
LANCASTER, PA  17604-3900

CNMRI, P.A.
1074 SOUTH STREETATE ST
DOVER, DE  19901

COAST TO COAST
POULTRY, INC.
411 TINGLE ST
SNOW HILL, MD  21863

COASTAL BIOANALYSTS, INC
6400 ENTERPRISE COURT
GLOUCESTER, VA  23061

COASTAL COMMODITIES, INC.
P.O. BOX 1063
EASTVILLE, VA  23347

COASTAL CREDIT LLC
3852 VIRGINIA BEACH BLVD
VIRGINIA BEACH, VA  23452

COASTAL HOSPICE
P.O. BOX 1733
SALISBURY, MD  21802

COASTAL PUMP & TANK,INC.
17401 SOUTH DUPONT HWY
HARRINGTON, DE  19952

COASTAL TOWING & REPAIR
33012 CEDAR GROVE ROAD
LEWES, DE  19958

COBBS, JAMES
15727 WALKER DRIVE
MILTON, DE  19968

COBB-VANTRESS INC
%COMMERCE BANK
P.O. BOX 802712
KANSAS CITY, MO  64141-2712

COBB-VANTRESS INC.
ATTN:  PRESIDENT, OFFICER OR MANAGING
AGENT
4703 HIGHWAY EAST
SILOAM SPRINGS, AR  72761

COBURN CHEMICAL, INC.
STE 1F 12 GALLOWAY AVE
COCKEYSVILLE, MD  21030-4951

COCA-COLA ENTERPRISES
P.O. BOX 100712
ATLANTA, GA  30384-0712

COCKED HAT FARMS, INC.
15376 ADAMS ROAD
BRIDGEVILLE, DE  19933

COEN COMPANY
1510 ROLLINS ROAD
BURLINGAME, CA  94010

COFFIN, CECIL
P.O. BOX 193
PARSONSBURG, MD  21849

COFFIN, SHIRLEY
31479 RAILWAY ROAD
OCEANVIEW, DE  19970

COHEE BROS.
4645 HARMONY ROAD
PRESTON, MD  21655

COLDWELL BANKER LEASING
ATT: DONNA MARTIN
1 GLENLAKE PKWY STE 800
ATLANTA, GA  30328

COLEMAN, JOSHUA
4646 BAY ROAD
FREDERICA, DE  19946

COLE-PARMER INST. CO.
13927 COLLECTIONS CTR DRIVE
CHICAGO, IL  60693

COLFLESH, DIANNA
4192 RABBITT RUN ROAD
BRIDGEVILLE, DE  19933

COLLAZO, SAMUEL
21042 MAYHEW DRIVE
LINCOLN, DE  19960

COLLEGE OF SOUTHERN MD-BUR
ATTN: JULIE HOOD
P.O. BOX 2928
LA PLATA, MD  20646-2928

COLLICK, ANGELA
30102 PINETOWN ROAD
LEWES, DE  19958

COLLIER SERVICE TODAY
29434 DOVER ROAD
EASTON, MD  21601

COLLINS BROS. FARM, INC.
37161 MILLSBORO HWY
MILLSBORO, DE  19966

COLLINS FARMS, INC.
20 COLLINS FARM ROAD
HARRINGTON, DE  19952

COLLINS SAW MILL
37161 MILLSBORO HWY
MILLSBORO, DE  19966

COLLINS, ALBONTE
25310 HAVEN DRIVE
SEAFORD, DE  19973

COLLINS, CHRISTAL
P.O. BOX 21
RHODESDALE, MD  21659

COLLINS, CLIFTON
3613 KAREN CIRCLE
LINKWOOD, MD  21835

COLLINS, MAURICE
29 NORTH NEW ST APT B
DOVER, DE  19904

COLLINS, ROBERT
221 S RACE STREET
GEORGETOWN, DE  19947

COLLISON, JAMES
1001 ROSLYN AVE
CAMBRIDGE, MD  21613

COLMAC RESOURCES, INC.
428 POWER LANE
CLARION, PA  16214

COLON, EUGENIO
P.O. BOX 684
GREENSBORO, MD  21639

COLON, MARIA
412 MAIN STREET
ELLENDALE, DE  19941

COLON, ZULEYKA
412 MAIN STREET
ELLENDALE, DE  19941

COLONIAL MARKETS
125 WESTBROOK ROAD
ESSEX CT, CT  06426-1521

COLONIAL PACKAGING INC
P.O. DRAWER 1247
SUMTER, SC  29151

COLOR MASTER
6614 STATUM ROAD
PRESTON, MD  21655

COLORADO TECHNICAL UNVERSITY
PAYMENT FULFILLMENT CENTER C
13459 COLLECTIONS CENTER DR
CHICAGO, IL  60693

COLUMBIA FARMS
3263 EAST CROSS ROAD
DELMAR, DE  19940

COMCAST
16479 S. DUPONT HWY
HARRINGTON, DE  19952

COMCAST
P.O. BOX 3005
SOUTHEASTERN, PA  19398-3005

COMCAST CABLEVISION
104 BIG ELK MALL
ELKTON, MD  21921

COMCAST CABLEVISION
6465 HOBBS ROAD
SALISBURY, MD  21842

COMCO SYSTEMS, INC
STE 106 320 KITTY HAWK
UNIVERSAL CITY, TX  78148

COMFORT INN & SUITES- GEORGETOWN
20530 DUPONT BLVD
GEORGETOWN, DE  19947

COMFORT INN EASTON
8523 OCEAN GATEWAY
EASTON, MD  21601

COMFORT RIDE TAXI
32393 LEWES GEORGETOWN HWY
LEWES, DE  19958

COMFORT SUITES
23420 SUSSEX HWY
SEAFORD, DE  19973

COMM OF TAXATION & FIN.
NYS HIGHWAY USE TAX
P.O. BOX 15166
ALBANY, NY  12212-5166

COMMERCE INSURANCE SVC
126 N. SHIPLEY STREET
SEAFORD, DE  19973-3100

COMMERCIAL NEWSPAPER
SERVICE
12653 NEW BRITTANY BLVD
FORT MYERS, FL  33907

COMMERCIAL ON-SITE SVCS
14870 OLD FURNACE ROAD
GEORGETOWN, DE  19947

COMMERCIAL REFRIG. EQUIP
15701 NW 15 AVE.
MIAMI, FL  33169

COMMISSIONER OF REVENUE
STATE OF CONNECTICUT
P.O. BOX 2936
HARTFORD, CT  06104-2936

COMMISSIONER OF TAXATION
& FINANCE
P.O. BOX 4127
BINGHAMTON, NY  13902-4127

COMMISSIONER OF TAXATION
HUT REGISTRATION UNIT
WA HARRIMAN CAMPUS
ALBANY, NY  12227-0163

COMMITEE TO ELECT VAUGHN
P.O. BOX 1401
DOVER, DE  19903

COMMODITY CREDIT CORPORATION
21315 BERLIN RD. UNIT 1
GEORGETOWN, DE  19947

COMMON
A USERS GROUP
P.O. BOX 77-52110
CHICAGO, IL  60678-2110

COMMONWEALTH OF MASS
DEPT OF REVENUE
P.O. BOX 7025
BOSTON, MA  02204-7025

COMMONWEALTH OF MASS
MASS DEPT OF REVENUE
P.O. BOX 7007
BOSTON, MA  02204-7007

COMMONWEALTH OF MASS.
MA DEPT OF REVENUE
P.O. BOX 7046
BOSTON, MA  02204-7046

COMMONWEALTH OF PENNSYLVANIA
PA STATE POLICE-CRASH REPORTS
1800 ELMERTON AVE
HARRISBURG, PA  17110

COMMONWEALTH TRAILER
RENTALS, INC.
P.O. BOX 877
ASHLAND, VA 23005

COMMUNICATIONS
ELECTRONICS
9494 DEERECO RD
TIMONIUM, MD 21093

COMMUNICATIONS & WIRING
34423 SYLVAN VUE DRIVE
DAGSBORO, DE 19939

COMMUNITY FOUNDATION OF
THE EASTERN SHORE
P.O. BOX 152
SALISBURY, MD 21803-0152

COMPETITIVE INSULATION
P.O. BOX 1279
RUSSELLVILLE, AR 72811

COMPLETE AUTO BODY INC.
P.O. BOX 1420
SEAFORD, DE 19973

COMPLETE LAWN CARE, INC.
30598 CORDREY ROAD
MILLSBORO, DE 19966

COMPLETE TRANSPORTATION, LLC
P.O. BOX 881774
SAN FRANCISCO, CA 94188-1774

COMPREHENSIVE INVESTIGATIONS, INC
STE 204 2066 YORK ROAD
TIMONIUM, MD 21093

COMPREHENSIVE LOSS MGMT
15800 32 ND AVE,STE 106
MINNEAPOLIS, MN 55447

COMPTON FARMS, INC.
1002 HURDLE MILLS ROAD
CEDAR GROVE, NC 27231

COMPTROLLER OF MARYLAND
COMPLIANCE DIVISION
110 CARROLL STREET
ANNAPOLIS, MD 21411

COMPTROLLER OF MARYLAND
REVENUE ADMIN DIVISION
ANNAPOLIS, MD 21411-0001

COMPTROLLER OF MARYLAND
REVENUE ADMIN. DIVISION
110 CARROLL ST
ANNAPOLIS, MD 21411-0001

COMPTROLLER OF MARYLAND
REVENUE DIVISION
P.O. BOX 1829
ANNAPOLIS, MD 21404-1829

COMPTROLLER OF MARYLAND
UNCLAIMED PROPERTY UNIT
P.O. BOX 17161
BALTIMORE, MD 21297-1161

COMPTROLLER OF TREASURY
REVENUE ADMIN. DIV.
P.O. BOX 17132
BALTIMORE, MD 21297-0175

COMPU-KLEEN INC.
P.O. BOX 189
ELMWOOD, NJ 7407

COMPUTERWAY FOOD SYSTEMS
P.O. BOX 5623
HIGH POINT, NC 27262

CONAGRA
1350 BLOOMINGDALE ROAD
QUEENSTOWN, MD 21658

CONAGRA
P.O. BOX 13596
NEWARK, NJ 07188-0596

CONAWAY ASSOCIATES, INC.
105 DELAWARE AVE
BRIDGEVILLE, DE 19933

CONAWAY FARMS, INC.
20889 HARD SCRABBLE ROAD
GEORGETOWN, DE 19947

CONCEPT FOOD BROKERS,INC
7490 LEE DAVIS RD SUIT13
MECHANICSVILLE, VA 23111

CONDOR TECHNOLOGIES
SPRUCE ACRES SUITE H
110 NORTH MAIN ST
CAMDEN, DE 19934

CONECTIV
REMITTANCE PROCESSING
5 COLLINS DR, SUITE 2243
CARNEY'S POINT, NJ 8069

CONECTIV
SPECIAL BILLING
P.O. BOX 597
MAYS LANDING, NJ 08330-0597

CONECTIV POWER DELIVERY
ATT: DAVID HOOPER
2530 N. SALISBURY BLVD
SALISBURY, MD 21802

CONNEX, INC.
7660 KLIER DRIVE NORTH
FAIRVIEW, PA 16415

CONNEY SAFETY PRODUCTS
P.O. BOX 44575
MADISON, WI 53744-4575

CONNIE LARIMORE
807 SEABURY AVE
MILFORD, DE  19963

CONNIE M BLANCHFIELD
5896 JESTER ROAD
FEDERALSBURG, MD  21632

CONNOLLY, BOVE, LODGE
& HUTZ LLP
1007 NORTH ORANGE STREET
WILMINGTON, DE  19801

CONQUEST, NATASCHA
18313 WILD CHERRY STREET
ELLENDALE, DE  19941

CONSOLIDATED CONST SERV
7450 RIVERSHORE DRIVE
SEAFORD, DE  19973

CONSOLIDATED MILL
SUPPLIES
P.O. BOX 780
MURFREESBORO, TN  37133-0780

CONSOLIDATED PLASTICS CO
4700 PROSPER DRIVE
STOW, OH  44224

CONSTITUTION STATE SVC CO
7529 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CONSTRUCTION PLUS, INC.
9169 DOUBLE HILLS ROAD
DENTON, MD  21629

CONSUMER PORTFOLIO SERVICES, INC.
SUITE 600 860 GREENBRIER CIRCLE
CHESAPEAKE, VA  23320-2640

CONSUMER REPORTS
P.O. BOX 2073
HARLAN, IA  51593-0272

CONTACTS UNLIMITED CORP
1641 PINE HOLLOW ROAD
MCKEES ROCK, PA  15136

CONTRACTOR LMT'D
P.O. BOX 195
CORDOVA, MD  21625

CONTROL TECHNOLOGIES CO
1043 BARL COURT
DOVER, DE  19901

CONVEYOR HANDLING CO.INC
6715 SANTA BARBARA CT.
ELKRIDGE, MD  21075-5830

CONVEYORS & PLASTICS
29645 CONNELLY MILL ROAD
DELMAR, MD  21875

CON-WAY FREIGHT
SERVICES, INC.
P.O. BOX 5160
PORTLAND, OR  97208-5160

CONWAY GARAGE, INC.
ROUTE 404
ROUTE 1, BOX 104
QUEEN ANNE, MD  21657

CONYER, CHANTELL
432 HIGH STREET
CAMBRIDGE, MD  21613

COOK CONTROLS INC.
P.O. BOX 527
DAGSBORO, DE  19939

COOK, ELIZABETH
406 EAST CENTRAL AVE.
FEDERALSBURG, MD  21632

COOK'S T.V., INC.
341 N. AURORA ST., STE A
EASTON, MD  21601

COOL BRANCH FARM INC
RD 2 BOX 137 DD
SEAFORD, DE  19973

COOL WATER CARRIERS
12176 CHURCH LANE
CORDOVA, MD  21625

COOLING & APPLIED TECH.
P.O. BOX 1279
RUSSELLVILLE, AR  72811

COONEY, BARBARA
311 PARK AVE P.O. BOX 210
RIDGELY, MD  21660

COONEY, ROY
311 PARK AVE P.O. BOX 210
RIDGELY, MD  21660

COOPER LAWN SERVICE, INC..
8267 PITTSVILLE ROAD
PITTSVILLE, MD  21850

COOPER TERMITE &
PEST CONTROL
17254 COOL SPRING ROAD
MARYDEL, MD  21649

COOPER, DARRYL
22427 CROSS ROAD
CHESTERTOWN, MD  21620

COOPERATIVE EXTENSION
ATTN: CATHY FELTON
DRIFTMIER ENGINEERING
ATHENS, GA  30602-4435

COOPERS TRUCKING INC
12438 LAUREL ROAD
LAUREL, DE  19956

COPPER, ANGELO
9380 UNIONVILLE ROAD
EASTON, MD  21601

COPPER, DONDREY
1070 N WASHINGTON ST APT 102
EASTON, MD  21601

COPPER, JOSEPH
36 WEST ST APT . 9
EASTON, MD  21601

COPPER, JOSEPHINE
313 NORTH STREET
EASTON, MD  21601

CORADO, JAIRO
18312 WARRINGTONS COURT
GEORGETOWN, DE  19947

CORBIN & HOOK REPORTING, INC.
134 HOLIDAY COURT, SUITE 310
ANNAPOLIS, MD  21401

CORBISERO'S
871 MONTANK HWY
OAKDALE, NY  11769-1712

CORDERO, LUZ
1206 PALMER ST EXT.
MILTON, DE  19968

CORDOVA VOL.FIREMEN ASOC
P.O. BOX 102
CORDOVA, MD  21625

CORNER STONE FARMS, INC.
9590 OLD RAILROAD RD.
MARDELA SPRINGS, MD  21837

CORNERSTONE EQUIPMENT
P.O. BOX 416
LOWELL, AR  72745

CORNEY, MAGARETTE
319 B HARRINGTON STREET
SEAFORD, DE  19973

CORNISH, BRICE
4848 MILLIGANTOWN ROAD
HURLOCK, MD  21643

CORNISH, DEBBIE
748 CLARENCE STREET
SEAFORD, DE  19973

CORNISH, DONNA
LOT 66 DOUGLAS FIR ROAD
MAGNOLIA, DE  19962

CORNISH, JERRY
406 YEW STREET
MILTON, DE  19968

CORNISH, LAMONT
4208 RAILRD ROAD
HURLOCK, MD  21643

CORNISH, NICE
4208 RAILRD HILL
HURLOCK, MD  21643

CORPORATE EXP. IMAGING
P.O. BOX 95230
CHICAGO, IL  60694-5230

CORPORATE EXPRESS
P.O. BOX 71217
CHICAGO, IL  60694-1217

CORPORATION TAX - CBT
STATE OF NJ-DIV OF TAXAT
P.O. BOX 666
TRENTON, NJ  08646-0666

CORREA, CARMEN
302 AURORA PLACE
MILFORD, DE  19963

CORREA, ELLA
P.O. BOX 661
MILFORD, DE  19963

CORRELL, DALLAS
25493 DANIA DRIVE
MILLSBORO, DE  19966

CORRPRO COMPANIES, INC.
1380 ENTERPRISE DRIVE
WEST CHESTER, PA  19380

CORRPRO WATERWORKS
P.O. BOX 721
MEDINA, OH  44256

CORSEY, LORETTA
419 N PINE STREET
SEAFORD, DE  19973

CORSICA TELECOM SERVICE
305 E WATER ST BOX 133
CENTREVILLE, MD  21617

CORTEZ, RAMON
11 WOOD DUCK WAY
GEORGETOWN, DE  19947

CORTRESS NICHOLS
1438 VERNON ROAD
HARRINGTON, DE  19952

COSTA VENTOSA
9301 WHALEYVILLE ROAD
WHALEYVILLE, MD  21872

COTTMAN, LEON
7 EAST ADAMS STREET
GEORGETOWN, DE  19947

COUDEN, KRISTY
P.O. BOX 39
MILFORD, DE  19963

COULBOURNE'S
CONSTRUCTION
P.O. BOX 104
HURLOCK, MD  21643

COUNTRY CARPENTRY
RT 1 BOX 393-C
DELMAR, DE  19940

COUNTRY CHICKEN & RIBS
9270 COMMERCE HIGHWAY
PENNSAUKEN, NJ  8110

COUNTRYMARK
P.O. BOX 5748
INDIANAPOLIS, IN  46255-5748

COUNTRYSIDE CHRISTIAN SCHOOL
P.O. BOX 1368
EASTON, MD  21601

COUNTY DISTRIBUTORS, INC
P.O. BOX 53
SOUTH WINDSOR, CT  6074

COURT OF COMMON PLEAS
1 THE CIRCLE SUITE 1
GEORGETOWN, DE  19947

COURT OF COMMON PLEAS
KENT COUNTY
38 THE GREEN STE. 6
DOVER, DE  19901

COURTLAND LAMBERT
1020 STARR ROAD
CENTERVILLE, MD  21617

COUTILIEN, SONN
221 A NW FRONT STREET
MILFORD, DE  19963

COVELL EQUIPMENT INC
P.O. BOX 271
LAUREL, DE  19956-0271

COVER, MICHAEL
9 SCHOOL STREET
GREENWOOD, DE  19950

COVERDALE, ERICA
8694 GARDEN LANE
SEAFORD, DE  19973

COVERDALE, GREGORY
899 BAY ROAD
MILFORD, DE  19963

COVINGTON POWER SERVICES
P.O. BOX 18949
GREENSBORO, NC  27419-8949

COWGILL, ADAM
921 PINE DRIVE
DENTON, MD  21629

COWGILL, DANIEL
25676 BURRSVILLE ROAD
DENTON, MD  21629

COYNE TEXTILE SERVICE
P.O. BOX 3857 DEPT V
SYRACUSE, NY  13220-3857

CPM
CALIFORNIA PELLET MILL
36810 TREASURY CENTER
CHICAGO, IL  60694-6800

CPU CARRIER
126 N. SHIPLEY STREET
SEAFORD, DE  19973

CRAFT, NICHOLE
406 MAIN STREET
ELLENDALE, DE  19941

CRAIG & CONNIE TRUITT
RT 1 BOX 282
LAUREL, DE  19956

CRAIG COBERLEY
20115 SANTA ROSA DRIVE
SPRINGDALE, AR  72764

CRAIG PRETTYMAN
12741 WOODBRIDGE ROAD
GREENWOOD, DE  19950

CRAIG'S DRUG STORE, INC.
409 RACE STREET
CAMBRIDGE, MD  21613

CRAWFORD A. RAYNE
252 B COBBS HILL ROAD
WILLARDS, MD  21874

CRAWFORD RAYNE
252B COBBS HILL ROAD
WILLARDS, MD  21874

CRAWFORD RAYNE
35275 COBBS HILL ROAD
WILLARDS, MD  21874

CRAWFORD RAYNE
CAMELOT ACRES
35275 COBBS HILL ROAD
WILLARDS, MD  21874

CRAWFORD, LYDELL
11 BIRCHBROOK CT
DOVER, DE  19904

CREAMER, ROBERT
111 DEER RUN
DAGSBORO, DE  19939

CREATIVE SAFETY PRODUCTS
57 LEUNING STREET
SOUTH HACKENSACK, NJ  7606

CREATIVE SCREEN PRINT
1509 BELLEVILLE STREET
RICHMOND, VA  23230

CREATIVE SOLUTIONS
7322 NEWMAN BLVD
DEXTER, MI  48130

CREATIVE TOUCH
DEEANN K. ALPERT
30543 BEAVER DAM BRANCH RD
LAUREL, DE  19956

CREDITRISK MONITOR.COM,
GENERAL POST OFFICE
P.O. BOX 27935
NEW YORK, NY  10087-7935

CREEKRIVER FARMS, INC.
1217 R C OVERMAN RD.
SILER CITY, NC  27344

CREIGHTON'S TRAILER
P.O. BOX 181
MARDELA SPRINGS, MD  21837

CRISTEN JENSEN
P.O. BOX 690
DENTON, MD  21629

CRITTER CONTROL
P.O. BOX 294
DENTON, MD  21629

CRITTER HAVEN FARM LLC
6117 ELDORADO ROAD
RHODESDALE, MD  21659

CROCKETT, BARRY
28923 DISCOUNT LAND ROAD
LAUREL, DE  19956

CROMWELL, ANTHONY
506 PINE ST APT 2
CAMBRIDGE, MD  21613

CRONATRON WELDING SYSTEM
5203 PAYSHERE CIRCLE
CHICAGO, IL  60674

CRONIG'S MARKETS
109 STATE ROAD
VINEYARD HAVEN, MA  2568

CROOK MOTOR COMPANY, INC.
P.O. BOX 1060
ALBEMARLE, NC  28002-1060

CROP PRODUCTION SERVICES
8562 ELKS ROAD
SEAFORD, DE  19973

CROPPER & SONS TOWING
T/A CC CUSTOMS
10013 OLD OCEAN CITY RD
BERLINTHPORT, MD  21811

CROPPER BROTHERS
LUMBER CO., INC.
P.O. BOX 27
WILLARDS, MD  21874

CROPPER, GREGORY
33552 MATHEW CIRCLE
LEWES, DE  19958

CROSS COMPANY
P.O. BOX 601855
CHARLOTTE, NC  28260-1855

CROSS, DENNIS
P.O. BOX 1462
BERLIN, MD  21811

CROSS, KRISTY
20911 CUBBAGE POND ROAD
LINCOLN, DE  19960

CROSSLAND, JAMES
25985 BAY BLVD
MILLSBORO, DE  19966

CROTTS BODY SHOP
422 HWY 311 EXT
RANDLEMAN, NC  27317-7527

CRUZ, ELIANA
211 N.E. 4TH STREET
MILFORD, DE  19963

CRUZ, FRANCISCO
25 MCCOLLEY STREET
MILFORD, DE  19963

CRUZ, JANETTE
102 DIXON STREET
HARRINGTON, DE  19952

CRUZ, JEAN
16 WEEPING WILLOW CT
DOVER, DE  19901

CRUZ, PRISCILLA
P.O. BOX 515
MILTON, DE  19968

CRUZ, VALERIE
100 VALLEY DR APT 2
MILFORD, DE  19963

CRUZ, YAMIL
20 WEEPING WILLOW CT
DOVER, DE  19901

CRW PARTS, INC.
1211 68TH STREET
BALTIMORE, MD  21237

CRYOVAC
SEALED AIR CORPORATION
P.O. BOX 406450
ATLANTA, GA  30384-6450

CRYSTAL J. MESSICK
R.D. 3, BOX P-2
MILLSBORO, DE  19966

CRYSTAL SIGNS
2934 OCEAN GATEWAY
CAMBRIDGE, MD  21613

CRYSTAL TULL
22660 MARSH CREEK ROAD
PRESTON, MD  21655

CSC TECHNOLOGIES, INC
14621 RED LION DRIVE
WOODBINE, MD  21797

CSLP SHOREBIRDS CLUB LLC
P.O. BOX 1557
SALISBURY, MD  21802-1557

CSR COMPANY, INC.
P.O. BOX 30242
OMAHA, NE  68103-1342

CT CORPORATION
P.O. BOX 4349
CAROL STREAM, IL  60197-4349

CT DEPT OF PUBLIC SAFETY
CONNECTICUT STATE POLICE
1111 COUNTRY CLUB ROAD
MIDDLETOWN, CT  6457

CT GROUP OF LONG ISLAND
COMMERCIAL TRANSPORTATION
P.O. BOX 5726
HAUPPAUGE, NY  11788

CUEVAS, MISNORKA
3309 SAVANNAH EAST APPT.
LEWES, DE  19958

CULLIGAN
NW 5120, P.O. BOX 1450
MINNEAPOLIS, MN  55485-5120

CULLIGAN WATER
CONDITIONING
1210 S GOVERNORS AVE
DOVER, DE  19904

CULVER ENTERPRISES INC
27881 NANTICOKE ROAD
SALISBURY, MD  21801-1646

CUMMINS POWER SYSTEMS, INC.
LK BOX 510277
PHILADELPHIA, PA  19175-0277

CUMMINS-WAGNER
P.O. BOX 17503
BALTIMORE, MD  21297-1503

CUNI, RUST & STRENK
4540 COOPER RD SUITE 304
CINCINNATI, OH  45242-5617

CUNNINGHAM, KENNETH
P.O. BOX 516
ROCK HALL, MD  21661

CURLEY & RODRIGUEZ, LLC
250 BEISER BLVD, SUITE 202
DOVER, DE  19904

CURRY ENTERPRISES, INC.
SUITE 8 1610 LAVISTA ROAD
ATLANTA, GA  30329

CURTIS 1000, INC
P.O. BOX 512598
PHILADELPHIA, PA  19175-2598

CURTIS A. LANKFORD AND SON
6873 AIRPORT ROAD
LAUREL, DE  19956

CURTIS DYNA-FOG
P.O. BOX 297
WESTFIELD, IN  46074

CURTIS ENGINE & EQUIPMNT
3918 VERO RD STE K & L
BALTIMORE, MD  21227-1516

CURTIS INDUSTRIES, INC.
DEPT CH 14079
PALATINE, IL  60055-4079

CURTIS STEPHENS
R.D. 2, BOX 351-B
MILLSBORO, DE  19966

CURTIS W STEEN
P.O. BOX 185
DAGSBORO, DE  19939

CURTIS, JUSTIN
30687 IRON BRANCH ROAD
DAGSBORO, DE  19939

CURTIS, RICKEY
18427 PHILLIPS HILL ROAD
LAUREL, DE  19956

CURWOOD, INC.
P.O. BOX 75100
CHARLOTTE, NC  28275

CUSICK, GARY
P.O. BOX 161
EAST NEW MARKET, MD  21631

CUSTOM CABINET SHOP, INC
P.O. BOX 2
GREENWOOD, DE  19950

CUSTOM FLOOR CREATIIONS
624 W. STEIN HWY
SEAFORD, DE  19973

CUSTOM GLASS WORKS
5733 RANDOLPH MEADOWS ROAD
CLIMAX, NC  27233

CUSTOM SHACKLES INC.
1720 INDUSTRIAL BLVD
GAINESVILLE, GA  30501

CUSTOM WELDING & FAB INC
3104 OCEAN GATEWAY
CAMBRIDGE, MD  21613

CVL TECHNICAL SALES
9600-113 PULASKI PK DRIVE
BALTIMORE, MD  21220

CVP SYSTEMS, INC.
P.O. BOX 88628
CHICAGO, IL  60680

CWT FARMS INTERNATIONAL, INC.
P.O. BOX 1396
GAINESVILLE, GA  30503

CYNTHIA P BEACHAMP
34404 5 BRIDGES ROAD
PRINCESS ANNE, MD  21853

CYNTHIA TUCK
64 STEARNS DRIVE
RANDOLPH, MA  2368

CYPRESS TREE FARMS INC
21140 LONE CYPRESS ROAD
MILLSBORO, DE  19966

CYPRESS TURF FARMS
11432 TRUSSUM POND ROAD
LAUREL, DE  19956

CYR, PARRIS
730 ACADEMY AVE.
FEDERALSBURG, MD  21632

CYRIL, OLIVINA
206 SYCAMORE AVE.
EASTON, MD  21601

D & B
SUITE 1793
75 REMITTANCE DR
CHICAGO, IL  60675-1793

D & B TRANSPORTATION
1004 MATTLIND WAY
MILFORD, DE  19963

D & C ENTERPRISES INC
4505 MAPLE DAM ROAD
CAMBRIDGE, MD  21613

D & C FARMS
18511 WESLEY CHURCH ROAD
BRIDGEVILLE, DE  19933

D & D POWER WASHING
5979 FEDERALSBURG HWY
FEDERALSBURG, MD  21632

D & D TRUCKING, INC.
35414 E.LINE ROAD
WILLARDS, MD  21874

D & G AUTO TRANSPORT, LLC
5514 GASTON RD.
EUNICE, MO  65468-9701

D & J EASTERN TRADING CO
920 YORK ROAD
DILLSBURGH, PA  17019

D & M ELECTRONICS
205 NORTH MAIN STREET
FEDERALSBURG, MD  21632

D & M FARMS LLC
P.O. BOX 685
SEAFORD, DE  19973

D & M PROPERTIES, LLC
991 N. WASHINGTON STREET
EASTON, MD  21601

D & R SINGH INC.
28310 SUSSEX HWY
LAUREL, DE  19956

D & R SINGH INC.
28310 SYUSSEX HWY
LAUREL, DE  19956

D & S POWER WASHING
4966 DUBLIN HILL ROAD
BRIDGEVILLE, DE  19933

D & W DIESEL, INC.
1503 CLARK STREET ROAD
AUBURN, NY  13021

D' AGOSTINO SUPERMARKET
1385 BOSTON POST RD.
LARCHMONT, NY  10538

D E S, INC.
16941 SUSSEX HWY
BRIDGEVILLE, DE  19933

D M. TAYLOR, INC.
P.O. BOX 3534
SALISBURY, MD  21802

D&F EQUIPMENT SALES INC.
P.O. BOX 275
CROSSVILLE, AL  35962

D&L ASSOCIATES
P.O. BOX 1151
MINNEAPOLIS, MN  55440-1151

D. DUTTON TRUCKING CO., INC.
24567 DUPONT BLVD
GEORGETOWN, DE  19947

D.A. JANITORIAL SVC
P.O. BOX 635
SEAFORD, DE  19973

D.C. TREASURER
CORPORATION DIV
P.O. BOX 419
WASHINGTON, DC  20044

D.L. PETERSON TRUST
5924 COLLECT CENTER DRIV
CHICAGO, IL  60693

D.W. RICHARDS - DELI
701 ROCKY GLEN D
AVOCA, PA  18641

D/B/A PR0SPEROUS TRUCKING
GLEN M. SINGLETON
12680 CEMETERY ROAD
ELLENDALE, DE  19941

DAFFIN MANUFACTURING INC
P.O. BOX 8
SECRETARY, MD  21664

DAGSBORO VOL. FIRE CO.
P.O. BOX 128
DAGSBORO, DE  19939-0128

DAGUIO, LARINA
1110 BRITTINGHAM STREET
SALISBURY, MD  21804

DAGUIO, WILTON
1110 BRITTINGHAM STREET
SALISBURY, MD  21804

DAHLONEGA PACKAGING, INC.
P.O. BOX 257
MURRAYVILLE, GA  30564

DAILEY, SHAWN
332 S BEDFORD STREET
GEORGETOWN, DE  19947

DAILY TIMES
P.O. BOX 1937
SALISBURY, MD  21802

DAISEY'S DESIGNS
2796 CALVARY ROAD
CRISFIELD, MD  21817

DAISEY'S WELL DRILLING, INC.
24119 DAISEY ROAD
FRANKFORD, DE  19945

DALE A PHILLIPS
18890 GRAVEL HILL ROAD
GEORGETOWN, DE  19947

DALE BOYCE
32583 PINE GROVE ROAD
LAUREL, DE  19956

DALE C. RUST CONSTRUCTION, INC.
P.O. BOX 964
MILLSBORO, DE  19966

DALE CARNEGIE
BRESCOOK, LLC
SUITE202 2331 YORK ROAD
TIMONIUM, MD  21093-2269

DALE FIGG INC.
5942 WOODPEAKER ROAD
SEAFORD, DE  19973

DALE FIGGS
5820 WOODPECKER ROAD
SEAFORD, DE  19973

DALE HARRISON
HAVERCAMP ROAD
PRESTON, MD  21655

DALE JARRELL
8278 CANTERBURY ROAD
FELTON, DE  19943

DALE LESLIE WRIGHT JR
ROUTE 2 BOX 101
SMITHVILLE RD
FEDERALSBURG, MD  21632

DALE M HARRISON
22690 HAVERCAMP ROAD
PRESTON, MD  21655

DALE O COLLINS
5463 INDIANTOWN ROAD
RHODESDALE, MD  21659

DALE REAGEN
3576 SEIPPES ROAD
FEDERALSBURG, MD  21632

DALE SHORTALL
12246 WHITE LANE
GREENSBORO, MD  21639

DALE W PARKER
&/OR CYNTHIA L. PARKER
38539 MILLSBORO HWY
MILLSBORO, DE  19966

DALE W PARKER
RD 3 BOX W15-H
MILLSBORO, DE  19966

DALFINIS, JULIA
416 S. WASHINGTON STREET
MILFORD, DE  19963

DALFINUS, HENRICLESE
208 CHARLES STREET
MILFORD, DE  19963

DALICE, JACKSON
606 PARSON THORNE
MILFORD, DE  19963

DALLAS MIDWEST CO.
4100 ALPHA RD, #111
DALLAS, TX  76244

DAN W HUDSON III
4629 NASSAWANGO ROAD
SNOW HILL, MD  21863

DANA MOORE
14366 WOOTTEN ROAD
LAUREL, DE  19956

DANA WEATHERFORD
3646 E 1000 N
ROANOKE, IN  46783

DANELL R. CHAMBERS
508 N. MADISON ST, APT 2
WILMINGTON, DE  19801

DANIEL A. MILLER
P.O. BOX 673
REHOBOTH, DE  19971

DANIEL BISKACH
6101 SUICIDE BRIDGE ROAD
EAST NEW MARKET, MD  21631

DANIEL C. AGE
7929 PUBLIC LANDING ROAD
SNOW HILL, MD  21863

DANIEL C. SHORTALL
200 GREENVILLE FARM LANE
CENTERVILLE, MD  21617

DANIEL E. WILLIAMS III
21733 S. DUPONT HWY
GREENWOOD, DE  19950

DANIEL E. WILLIAMS III
RD 3 BOX 70
GREENWOOD, DE  19950

DANIEL F GEIB
31895 COVEY'S LANDING ROAD
CORDOVA, MD  21625

DANIEL FERRELL
RT 1 BOX 42 A
HENDERSON, MD  21640

DANIEL J. MASTRONARDI
3580 SEAMAN ROAD
PRESTON, MD  21655

DANIEL J. YUTZY
SHADY ACRES
7484 SHAWNEE RD
MILFORD, DE  19963

DANIEL JONATHAN
INTERN
126 NORTH SHIPLEY STREET
SEAFORD, DE  19973

DANIEL LEAPER
P.O. BOX 118
BETHLEHAM, MD  21609

DANIEL MILLMAN
&/OR LOUISE MILLMAN
13566 OWENS RD.
GREENWOOD, DE  19950

DANIEL RHODES
4349 CABIN CREEK RD.
HURLOCK, MD  21643

DANIEL T. COWGILL
25676 BURRSVILLE ROAD
DENTON, MD  21629

DANIEL W MESSICK
OR CHERYL L JEFFERSON
19126 HANDY RD
BRIDGEVILLE, DE  19933

DANIELLE GURTH
72 HARVARD PLACE
ORCHARD PARK, NY  14127

DANIELS, VICTOR
16641 SAND HILL ROAD
MILTON, DE  19968

DANISCO ANIMAL NUTRITION
P.O. BOX 7247-8528
PHILADELPHIA, PA  19170

DANNY BENTON
3332 NINEFOOT ROAD
FARMINGTON, DE  19942

DANNY BOOTHE
123 RACQUET LANE
PINEHURST, NC  28374

DANNY HICKS
1295 CHANCELLOR POINT ROAD
TRAPPE, MD  21673

DAPEC, INC.
P.O. BOX 101120
ATLANTA, GA  30392-1120

DAPHNE K JONES
RD 2 BOX 316A
MILLSBORO, DE  19966

DARIUS-RICHARDS, DEBROAH
2358 GUN & ROD CLUB ROAD
HOUSTON, DE  19954

DARNELL D WAPLES
214 COLONIAL LANE
MILFORD, DE  19963

DARRELL DOWNES
4780 OLD SHARPTOWN ROAD
LAUREL, DE  19956

DARREN DISNEY
P.O. BOX 2716
SALISBURY, MD  21802

DARREN WROTEN CONSTRUCTION, INC.
P.O. BOX 1811
SEAFORD, DE  19973

DARRYL LEW KIRKSEY
APT. 3 111 SOUTH NEW STREET
DOVER, DE  19903

DARRYLE LINDLEY
1140 MOON LINDLEY ROAD
SNOW CAMP, NC  27349

DARWIN HUDSON
35014 HUDSON ROAD
LAUREL, DE  19956

DATA LOGIC MOBILE
NW 5844 P.O. BOX 1450
MINNEAPOLIS, MN  55485-5228

DATAGUARD RECYCLING INC.
P.O. BOX 480
NASSAU, DE  19969

DAUGHERTY BROS. INC.
P.O. BOX 310
TIMONIUM, MD  21094

DAVE KENNEDY
28035 POSSUM HILL ROAD
FEDERALSBURG, MD  21632

DAVE SMITH'S
EXTERMINATING, INC.
8111 AIRPORT ROAD
LAUREL, DE  19956

DAVE WHITE
34200 OLD OCEAN CITY ROAD
PITTSVILLE, MD  21850

DAVE'S DRYWALL SERVICE
25861 HUNTERS POINT LANE
DENTON, MD  21629

DAVE'S MARKETPLACE
ATTN: STEVE HOGAN
1599 WARWICK AVE.
WARWICK, RI 2899

DAVIA SACKS
288 RAINBOW TERRACE
EFFORT, PA 18330-9280

DAVID & MARY WELLS
27369 PLUMMER LANE
GREENSBORO, MD 21639

DAVID A VAN PELT
&/OR BRENDA L VAN PELT
26566 ZION CHURCH RD
MILTON, DE 19968

DAVID A. BANKS, INC.
25268 GOVERNOR STOCKLEY ROAD
GEORGETOWN, DE 19947

DAVID A. ERKOBONI
7959 BACONS ROAD
LAUREL, DE 19956

DAVID ALLAN GRAY
1209 JOHNSON ROAD
SALISBURY, MD 21801

DAVID ALTVATER
5496 LANDING NECK ROAD
TRAPPE, MD 21673

DAVID ARA
196 CEDAR RUN
PITTSBORO, NC 27312

DAVID B MATTHEWS
29550 MATTHEWS DRIVE
SEAFORD, DE 19973

DAVID F. TRIBBETT JR
14130 CLARKS LANE
RIDGELY, MD 21660

DAVID G HORSEY & SONS, INC.
28107 BEAVER DAM BRANCH ROAD
LAUREL, DE 19956

DAVID GIVENS
28829 FIRETOWER ROAD
LAUREL, DE 19956

DAVID GRAY
1209 JOHNSON RD.
SALISBURY, MD 21804

DAVID GRAY
1209 JOHNSON ROAD
SALISBURY, MD 21804

DAVID H EVANS
38314 MARLYN LANE
SELBYVILLE, DE 19975

DAVID H. ELLIOTT
BOX 154 SYCAMORE ROAD
LAUREL, DE 19956

DAVID HAZEL
9367 NEW HOPE ROAD
WILLARDS, MD 21874-1290

DAVID HOWARD
7018 WHITELEY ROAD
FEDERALSBURG, MD 21632

DAVID K. WILLIAMSON
724 MAIN STREET
SHARPTOWN, MD 21861

DAVID L. HARRIS
25801 BEE TREE ROAD
HENDERSON, MD 21640

DAVID LEAVERTON
316 DEAN ROAD
CENTERVILLE, MD 21617

DAVID M CLARK III
1905 SUDLERSVILLE
SUDLERSVILLE, MD 21668

DAVID M LEWIS
28621 EAST TRAP POND ROAD
LAUREL, DE 19956

DAVID M MILLIKEN
3601 SEIPPES ROAD
FEDERALSBURG, MD 21632

DAVID MAJORS
IS SEAFORD
126 N. SHIPLEY ST
SEAFORD, DE 19973

DAVID MCCLYMENT &/OR
SANDY MCCLYMENT
P.O. BOX 165
QUEENSTOWN, MD 21658

DAVID MCROBIE
6854 DELMAR ROAD
DELMAR, DE 19940

DAVID MORGAN CLARK III
1905 SUDLERSVILLE ROAD
SUDLERSVILLE, MD 21668

DAVID P. AUSTIN
38449 COOPER ROAD
MILLSBORO, DE 19966

DAVID R LOWE
RD 2 BOX 371
LAUREL, DE  19956

DAVID RICKS
23750 CHAPEL CHURCH ROAD
SEAFORD, DE  19973

DAVID S WEBER
5163 MAPLEDAM ROAD
CAMBRIDGE, MD  21613

DAVID SMITH
U.S. DEPT. OF AGRICULTURE
211 LONG SHOT RD
CHURCH HILL, MD  21623

DAVID SPANGLER
629 SOUTHVIEW CIRCLE
KODAK, TN  37764

DAVID TULL WELL DRILLING
& PUMP CO., INC.
P.O. BOX 806
EASTON, MD  21801

DAVID W. BRITTINGHAM
14822 BAKER ROAD
DELMAR, DE  19940

DAVID WEIDMAN
P.O. BOX 359
GEORGETOWN, DE  19947

DAVID WEST
32770 ROY WEST ROAD
DELMAR, MD  21875

DAVID WEST
ROUTE 3, BOX 154-A
DELMAR, MD  21875

DAVID WESTCOTT
P.O. BOX 1598
BURLINGTON, NC  27216-1598

DAVID, AZEMAR
319 B HARRINGTON STREET
SEAFORD, DE  19973

DAVID'S FLOWERS
P.O. BOX 178
SELBYVILLE, DE  19975

DAVIDSON, DONALD
P.O. BOX 220
FRANKFORD, DE  19945

DAVIES FOOD BROKERAGE
ATTN: JIM DAVIES
6600 YORK RD. SUITE 210
BALTIMORE, MD  21212

DAVILA, LEIDY
242 MILLCHOP LN
MAGNOLIA, DE  19962

DAVIS AUTOMOTIVE
30359 MALLARD DRIVE
DELMAR, DE  21875

DAVIS DEEJAYS
P.O. BOX 5034
ANNAPOLIS, MD  21403-7034

DAVIS INOTEK INST, LLC
P.O. BOX 751829
CHARLOTTE, NC  28275-1829

DAVIS M HILL
724 BLACKSWAMP ROAD
FELTON, DE  19943

DAVIS MECHANICAL SVC
2306 BUSIC CHURCH ROAD
MARYDELLINKWOOD, MD  21649

DAVIS MILL FARM
RICHARD HUGHES
5635 DAVIS MILL POND RD
FEDERALSBURG, MD  21632

DAVIS MILL FARM -34
126 N. SHIPLEY STREET
SEAFORD, DE  19973-3100

DAVIS' POULTRY WASH
P.O. BOX 701
PRESTON, MD  21655

DAVIS TRUCK BROKERS
P.O. BOX 572
WASHINGTON, IN  47501

DAVIS TRUCKING
38254 MILLSBORO HWY
MILLSBORO, DE  19966

DAVIS, DONALD
2836 WILLIAMSVILLE ROAD
HOUSTON, DE  19954

DAVIS, FRANCES
18098 BEACH HWY
ELLENDALE, DE  19941

DAVIS, GARY
14321 WOOD BRIDGE ROAD
GREENWOOD, DE  19950

DAVIS, GEOFFREY
528 W 8TH STREET
LAUREL, DE  19956

DAVIS, LILLIAN
11331 FOURTH STREET
BRIDGEVILLE, DE  19966

DAVIS, MANUEL
702 WILLOW STREET
ELLENDALE, DE  19941

DAVIS, ROBERT
P.O. BOX 194
BISHOPVILLE, MD  21813

DAVIS, TERESA
11212 TAYLOR MILL ROAD
LAUREL, DE  19956

DAVIS, TERRANCE
9252 CONCORD ROAD
SEAFORD, DE  19973

DAVIS, TORRENCE
11851 CENTRAL AVE
RIDGELY, MD  21660

DAVY COLD STORAGE, L.L.C
2055 DEMARCO DRIVE
VINELAND, NJ  8360

DAWN M. WAGNER
2744 TODDS CHAPEL ROAD
GREENWOOD, DE  19950

DAWSON & BEDSWORTH
29580 JONES STORE ROAD
GEORGETOWN, DE  19947

DAWSON ASSOCIATES, INC.
P.O. BOX 846
LAWRENCEVILLE, GA  30046-0846

DAWSON, REGINA
10162 COPPERVILLE ROAD
EASTON, MD  21601

DAWSON, WILLIAM
3611 KAREN CIRCLE
LINKWOOD, MD  21835

DAYMON WORLDWIDE
P.O. BOX 9661
UNIONDALE, NY  11555-9661

DAY-TIMERS INC.
P.O. BOX 27013
LEHIGH VALLEY, PA  18002-7001

DAYTON, MICHAEL
6922 WILLIAMSBURG CHURCH ROAD
HURLOCK, MD  21643

DAZEE TRANSPORTATION,INC
6230 BEVERLY ROAD
EAST NEW MARKET, MD  21631

DBC INTERNET
P.O. BOX 7492
WILMINGTON, DE  19803

DBCI
DELMARVA BROADCASTING COMPANY
P.O. BOX 7492
WILMINGTON, DE  19803

DB'S ICE INC..-DBA RITA'S WATER ICE
1905 HIGHWAY ONE
DEWEY BEACH, DE  19971

DBS POWERWASHING
10321 RIVERTON ROAD
MARDELA SPRINGS, MD  21837

DC OFFICE OF TAX&REVENUE
CORPORATION EST FRANCHISE TAX
P.O. BOX 96019
WASHINGTON, DC  20090-6019

DCFO
ATTN: CAROLE DAVENPORT
P.O. BOX 703
LEWES, DE  19958

DCS TRANSPORTATION
797 DEXTER CORNER ROAD
TOWNSEND, DE  19734

DDJ CONTRACTORS INC.
26593A SEAFORD ROAD
SEAFORD, DE  19973

DE CHEM
510 WEST ROAD
SALISBURY, MD  21801

DE DEPT OF AGRICULTURE
SEED LABORATORY
2320 S. DUPONT HWY
DOVER, DE  19901

DE DEPT OF TRANSPORTATION
26 OLD RUDNICK ANE
DOVER, DE  19901

DE DIVISION OF PUBLIC HEALTH
OFFICE OF DRINKING WATER
43 SOUTH DUPONT HWY.
DOVER, DE  19901

DE DIVISION OF REVENUE
P.O. BOX 830
WILMINGTON, DE  19899-0830

DE DMV
P.O. BOX 698
DOVER, DE  19903

DE LA CRUZ, JUANITO
316 BREWINGTON DRIVE
SALISBURY, MD  21801

DE SECRETARY OF STATE
DE DIV OF CORPORATIONS
P.O. BOX 11728
NEWARK, NJ  07101-4728

DE SECRETARY OF STATE
DELAWARE FRANCHISE TAX
P.O. BOX 74072
BALTIMORE, MD  21274-4072

DE. DEPT. OF AGRICULTURE
MEAT & POULTRY INSP.
2320 SOUTH DUPONT HGWY
DOVER, DE  19901

DE. DMV
DRIVING RECORDS
P.O. BOX 698
DOVER, DE  19903

DE. DMV
P.O. BOX 399
GEORGETOWN, DE  19947

DE. FFA ALUMNI ASSOC.
102 CLEARBROOKE BLVD
SEAFORD, DE  19973

DEAL-RITE FEEDS, INC.
109 ANNA DRIVE
STATESVILLE, NC  28625

DEAN B. SMITH
15227 PEPPERBOX ROAD
DELMAR, DE  19940

DEAN B. SMITH
AND OR BELVA SMITH
ROUTE 3 BOX 305-E
LAUREL, DE  19956

DEAN B. SMITH
AND/OR BELVA A. SMITH
ROUTE 3, BOX 315-E
LAUREL, DE  19956

DEAN DESIGN/ MARKETING
GROUP, INC.
1007 NISSLEY ROAD
LANCASTER, PA  17601

DEAN M. SWARTZENTRUBER
11046 WOOD LANE
GREENWOOD, DE  19950

DEAN RICKS
22787 BLOXOM SCHOOL ROAD
SEAFORD, DE  19973

DEBORAH A. WEBSTER
8542 RIGGIN ROAD
MARDELA SPRINGS, MD  21837

DEBORAH H CLENDANIEL
P.O. BOX 442
GEORGETOWN, DE  19947

DEBORAH M ORRELL
33182 MATTHEWSTOWN ROAD
EASTON, MD  21601

DEBOUQUET, BONHOMME
625 BEECH WOOD AVE
MILFORD, DE  19963

DEBRA HUTCHISON
13193 CHURCH LANE
CORDOVA, MD  21625

DEBRA WALDRON
26329 SHORTLY ROAD
GEORGETOWN, DE  19947

DECIUS, ROSE
217 FRONT STREET
MILFORD, DE  19963

DEENA DOREY
RT 1 BOX 137
LAUREL, DE  19956

DEEP CREEK ENGINEERING, LLC
P.O. BOX 506
SENECA, MO  64865

DEER RUN FARM
(EMIL & KAREN GALLO,JR)
4395 ANDREWSVILLE RD
GREENWOOD, DE  19950

DEERFIELD FARM INCORP.
32740 WEBBS LANDING ROAD
LEWES, DE  19958

DEFELICE SERVICES, INC.
19222 LOWES ROAD
MILLSBORO, DE  19966

DEJESUS, MARIA
21042 MAY HEW DRIVE
LINCOLN, DE  19960

DEL AG AERO
26615 LINE RD.
SEAFORD, DE  19973

DEL STATE FM
1200 N DUPONT HWY
DOVER, DE  19901

DEL VALLE MARTINEZ, JOSE
358 MICHAEL STREET
FREDERICA, DE  19946

DEL VALLE, JOSE
701 SE FRONT SE APT A
MILFORD, DE  19963

DEL. DEPT OF AGRICULTURE
FOOD PRODUCTS INSPECTION
2320 S. DUPONT HWY
DOVER, DE  19901

DEL.UNEMPLOYMENT COMP.FD
STATE OF DEL/DEPT LABOR
P.O. BOX 64355
BALTIMORE, MD  21264-4355

DELA CRUZ, MAGDALENA
316 BREWINGTON DRIVE
SALISBURY, MD  21804

DELAND TRUCK CENTER
1208 S. WOODLAND BLVD.
DELAND, FL  32720

DELANO, MARK
8853 BLACK DOG ALLEY
EASTON, MD  21601

DELAWARE AGRICULTURAL
MUSEUM AND VILLAGE
866 NORTH DUPONT HIGHWAY
DOVER, DE  19901

DELAWARE ASSOCIATION OF
AGRISCIENCE TEACHERS
1019 N. WALNUT ST
MILFORD, DE  19963

DELAWARE B.I.E. JOB FAIR
P.O. BOX 616
DOVER, DE  19901

DELAWARE BREAST CANCER COALITION
STE 2 165 COMMERCE WAY
DOVER, DE  19904

DELAWARE COMMUNITY FOUNDATION
543 NORTH SHIPLEY STREET
SEAFORD, DE  19973

DELAWARE COUNCIL OF FARM
ORGANIZATIONS
P.O. BOX 703
LEWES, DE  19958

DELAWARE DEMOCRATIC PARTY
P.O. BOX 2065
WILMINGTON, DE  19899

DELAWARE DEPARTMENT
OF TRANSPORTATION
P.O. BOX 490
GEORGETOWN, DE  19947

DELAWARE DEPT OF
AGR-WEIGHTS & MEASURES
2320 S DUPONT HWY
DOVER, DE  19901

DELAWARE DEPT OF AGRICULTURE
NUTRIENT MANAGEMENT
2320 S. DUPONT HWY
DOVER, DE  19901

DELAWARE DEPT OF LABOR
ATTN: TRACI FRALEY
4425 N. MARKET ST 3RD FL
WILMINGTON, DE  19802

DELAWARE DEPT OF LABOR
DELAWARE EMPLOYMENT TRAINING FUND
P.O. BOX 41780
PHILADELPHIA, PA  19101-1780

DELAWARE DEPT. OF LABOR
BIE JOB FAIR
1114 S. DUPONT HWY ST104
DOVER, DE  19901

DELAWARE DEPT. OF TRANSP.
DE E-Z PASS VIOLATIONS CENTER
26 OLD RUDNICK LANE
DOVER, DE  19901

DELAWARE DIV OF REVENUE
EIN 51-0088943
P.O. BOX 8751
WILMINGTON, DE  19899-8751

DELAWARE DIV OF REVENUE
P.O. BOX 2044
WILMINGTON, DE  19899-2044

DELAWARE DIVISION OF REVENUE
ATTN: GARNISHMENTS
P.O. BOX 8717
WILMINGTON, DE  19899-8717

DELAWARE DIVISION OF REVENUE
P.O. BOX 2340
WILMINGTON, DE  19899-2340

DELAWARE DIVISION OF REVENUE
P.O. BOX 8750
WILMINGTON, DE  19899-8750

DELAWARE ECONOMIC
DEVELOPMENT AUTHORITY
911 KINGS HWY
DOVER, DE  19901

DELAWARE ELECTRIC
P.O. BOX 600
GREENWOOD, DE  19950

DELAWARE ELEVATOR
2210 ALLEN DRIVE
SALISBURY, MD  21801

DELAWARE ELEVATOR, INC.
P.O. BOX 412
SALISBURY, MD  21803-0412

DELAWARE FARM CREDIT
P.O. BOX 418
DOVER, DE  19903

DELAWARE FARM CREDIT
P.O. BOX 570
GEORGETOWN, DE  19947

DELAWARE GRADUATES INC.
381 WEST NORTH STREET
DOVER, DE  19904

DELAWARE HEALTH & SOCIAL
SERVICES
1901 N. DUPONT HWY
NEW CASTLE, DE  19720

DELAWARE HOSPICE
100 PATRIOTS WAY
MILFORD, DE  19963

DELAWARE JOB GROWTH
ALLIANCE
STE203 160 GREENTREE DRIVE
DOVER, DE  19904

DELAWARE LOCK & SAFE
423 S. WALNUT STREET
MILFORD, DE  19963

DELAWARE MEDICAL CARE,PA
P.O. BOX 539
SMYRNA, DE  19977

DELAWARE MFG. EXT
PARTNERSHIP STE A158
400 STANTON-CHRISTIANA
NEWARK, DE  19713

DELAWARE MOTOR CARRIER
SERVICES SECTION
PO DRAWER 7065
DOVER, DE  19903-7065

DELAWARE MOTOR TRANSPORT
445 PEAR STREET
DOVER, DE  19904

DELAWARE NATIONAL BANK
ATTN COMMER.LOAN DEP
P.O. BOX 520
GEORGETOWN, DE  19947

DELAWARE RIVER & BAY AUTHORITY
P.O. BOX 52009
NEWARK, NJ  07101-8209

DELAWARE RIVER BASIN
COMMISSION
P.O. BOX 7360
WEST TRENTON, NJ  08628-0360

DELAWARE SEC. OF STATE
UNIFORM COMMERCIAL CODE
P.O.BOX 793
DOVER, DE  19904

DELAWARE SECRETARY
OF STATE
P.O. BOX 74072
BALTIMORE, MD  21274-4072

DELAWARE SHORE FENCING
1028 HWY 1
LEWES, DE  19958

DELAWARE SHRM
102 GALLOPING HILL ROAD
LINCOLN UNIVERSITY, PA  19352

DELAWARE SOLID WASTE
AUTHORITY
P.O. BOX 517
DOVER, DE  19903-0517

DELAWARE SPORTING
GALLERY
100 S. DELAWARE AVENUE
SEAFORD, DE  19973

DELAWARE STATE CHAMBER OF COMMERCE
P.O. BOX 671
WILMINGTON, DE  19899-0671

DELAWARE STATE FAIR
18500 SOUTH DUPONT HIGHWAY
HARRINGTON, DE  19952-0028

DELAWARE STATE FIRE SCH
1461 CHESTNET GROVE ROAD
DOVER, DE  19904

DELAWARE STATE POLICE
TRAFFIC SECTION
P.O. BOX 430
DOVER, DE  19903

DELAWARE STOREFRONTS LLC
176 IRON MINE ROAD
FELTON, DE  19943

DELAWARE SUPREME COURT
5 EAST PINE STREET
GEORGETOWN, DE  19947

DELAWARE TECH & COMMUNITY COLLEGE
SUMMER YOUTH CAMPS
543 NORTH SHIPLEY STREET
SEAFORD, DE  19973

DELAWARE TECH BOOKSTORE
OWENS CAMPUS
P.O. BOX 610 ROUTE 18
GEORGETOWN, DE  19947

DELAWARE TECH BOOKSTORE
P.O. BOX 610
GEORGETOWN, DE  19947

DELAWARE TECH/COMMUNITY
COLLEGE SOUTHERN CAMPUS
P.O. BOX 610
GEORGETOWN, DE  19947

DELAWARE TECHNICAL AND
COMMUNITY COLLEGE
P.O. BOX 660
GEORGETOWN, DE  19947

DELAWARE TODAY
P.O. BOX 2903
WILMINGTON, DE  19805-9951

DELAWARE UNIFED CARRIER
REGISTRATION
PO DRAWER E
DOVER, DE  19903

DELAWARE WATER TECH. LLC
18 CAVENDISH CT
REHOBOTH BEACH, DE  19971

DELBERT HICKS
RT 4 BOX 526
SALSIBURY, MD  21801

DELCO PACKAGING PRODUCTS
100 DIVISION STREET
HURLOCK, MD  21643

DELEGATE RUDY CAVE
27249 OCEAN GATEWAY
HEBRON, MD  21830

DELEON, DAGOBERTO
P.O. BOX 3282
EASTON, MD  21673

DELGADO, MARIA
8241 NEW HAMPSHIRE AVENUE
HYATTSVILLE, MD  20783

DELI DYNAMICS
ATT: ROBERT LEVINE
23 STRATHMORE ROAD
NATICK, MA  1760

DELIUS, ANIRA
10097 MARVIL DRIVE
LAUREL, DE  19956

DELIUS, MIMOSE
606 LAUREL COURT
LAUREL, DE  19956

DELL CATALOG SALES LP
P.O. BOX 676032
DALLAS, TX  75267-6032

DELL MARKETING, L.P.
P.O. BOX 643561
PITTSBURGH, PA  15264-3561

DEL-MAR APPLIANCE
604 N. DUAL HWY
SEAFORD, DE  19973

DELMAR FIRE DEPARTMENT
P.O. BOX 84
DELMAR, DE  19940

DELMAR LITTLE LEAGUE
P.O. BOX 518
DELMAR, DE  19940

DELMARVA AG SERVICES
5080 POWELLVILE ROAD
PITTSVILLE, MD  21850

DELMARVA AUTO GLASS, INC
1923 N. SALISBURY BLVD
SALISBURY, MD  21801-3334

DELMARVA BROADCASTING
1666 BLAIRS POND ROAD
MILFORD, DE  19963

DELMARVA BROADCASTING
P.O. BOX 909
SALISBURY, MD  21803

DELMARVA CHICKEN FESTIVAL
160 COURSEVALL DRIVE
CENTREVILLE, MD  21617

DELMARVA CLASSIFIEDS
115 E. CARROLL STREET
SALISBURY, MD  21801

DELMARVA CONCRETE, INC.
P.O. BOX 249
FEDERALSBURG, MD  21632

DELMARVA CONSTRUCTION CO. OF VA.
16051 SYCAMORE RD.
LAUREL, DE  19956

DELMARVA CRUSTING &
LOADER SERVICE
31321 CARIOCA RD
DELMAR, MD  21875

DELMARVA DIGITAL
220 LAURELTOWNE
LAUREL, DE  19956

DELMARVA DISTRIBUTING
3410 SEAMAN ROAD
PRESTON, MD  21666

DELMARVA DOCUMENT SOLUTIONS INC
401 EASTERN SHORE DRIVE
SALISBURY, MD  21804

DELMARVA DRIVETRAIN
P.O. BOX 131
QUEEN ANNE, MD  21657

DELMARVA ELECTRICAL MAINTENANCE
26514 MEADOWLAND LN
HEBRON, MD  21830

DELMARVA EMERG. PHYS LLP
P.O. BOX 758900
BALTIMORE, MD  21275-8900

DELMARVA EMERG. PHYS.
P.O. BOX 85080 L/B 4600
RICHMOND, VA  23285-4600

DELMARVA ENVIRONMENTAL SVC, INC.
100 MASON STREET
SNOW HILL, DE  21863

DELMARVA FARMER
P.O. BOX 2026
EASTON, MD  21601-2026

DELMARVA FIRE APPARATUS
5403 MR. HOLLEY ROAD
EAST NEW MARKET, MD  21631

DELMARVA FLUID POWER INC
P.O. BOX 308
FRUITLAND, MD  21826

DELMARVA HUMAN RESOURCE GROUP #572
406 MARVEL ROAD
MILFORD, DE  19963

DELMARVA INSULATION CO.
23100 LEWES GEORGETOWN HWY
GEORGETOWN, DE  19947

DELMARVA KENWORTH
P.O. BOX 603
DOVER, DE  19903

DELMARVA ONLINE!
ATTN: JENNY ALVIS
808 PRISCILLA ST,UNIT 2
SALISBURY, MD  21804

DELMARVA ORTHO CLINIC
510 IDLEWILD AVE
EASTON, MD  21601-3824

DELMARVA OVERHEAD DOORS
514 NORTH MAIN STREET
GREENSBORO, MD  21639

DEL-MAR-VA PAVING CO INC
P.O. BOX 366
SEAFORD, DE  19973

DELMARVA POULTRY IND,INC
16686 COUNTY SEAT HWY
GEORGETOWN, DE  19947-4881

DELMARVA POWER
P.O. BOX 13609
PHILADELPHIA, PA  19101-3609

DELMARVA POWER
STE 2048 5 COLLINS DRIVE
CARNEY'S POINT, NJ  8069

DELMARVA POWERWASH
31327 NASSAWANGO CHURCH
SALISBURY, MD  21804

DELMARVA PRINTING & DESIGN
2006-B NORTHWOOD DRIVE
SALISBURY, MD  21801

DELMARVA RADIOLOGY, P.A.
918 EASTERN SHORE DRIVE
SALISBURY, MD  21804

DELMARVA RAILWORKS
P.O. BOX 17
BRIDGEVILLE, DE  19933

DELMARVA REFRIGERATION
P.O. BOX 435
DELMAR, DE  19940

DELMARVA RESTAURANT
REPAIR
204 SNOW HILL RD
SALISBURY, MD  21801

DELMARVA RIGGING & SPLY
6095 WHITEHURST DR.
SEAFORD, DE  19973

DELMARVA RUBBER & GASKET
1004 MATTLIND WAY
MILFORD, DE  19963

DELMARVA SAFETY ASSOCIATION
LISA COLLINS
16483 COUNTY SEAT HWY
GEORGETOWN, DE  19947

DELMARVA SHARPENING SVC
6079 WALSTON SWITCH ROAD
SALISBURY, MD  21801

DELMARVA SHOREBIRDS
P.O. BOX 1557
SALISBURY, MD  21802

DELMARVA SHRM #0572
ATT: MARILYN MAGNESS
P.O. BOX 1169
MILFORD, DE  19963

DELMARVA SOAP CO
28996 SEAFORD ROAD
LAUREL, DE  19956

DELMARVA SPEEDLINER
24475 HYNSON ROAD
FEDERALSBURG, MD  21632

DELMARVA SYSTEMS
100 FIRST STATE BLVD
NEWPORT, DE  19804

DELMARVA TELE PLUS INC.
300 B MILL STREET
SALISBURY, MD  21801

DELMARVA TIME & CONTROL
P.O. BOX 1993
SALISBURY, MD  21802

DELMARVA TRUCK CAPS
U.S. ROUTE 13 SOUTH
BRIDGEVILLE, DE  19933

DELMARVA TWO-WAY RADIO
12636 SUNSET AVE
OCEAN CITY, MD  21842

DELOITTE CONSULTING
P.O. BOX 7247-6447
PHILADELPHIA, PA  19170-6446

DELONG'S GIZZARD SUPPLY
P.O. BOX 2139
GRAY, GA  31032

DELOUIS, ALOURDES
416 VIRGINIA AVE
SEAFORD, DE  19973

DELTA SHIPPING SUPPLIES
STE 3 990 S. ARROYO PKWY
PASADENA, CA  91105

DELTA SUPPLIES, INC.
1861 N FEDERAL HWY
HOLLYWOOD, FL  33020

DELTA TRAK, INC.
P.O. BOX 398
PLEASANTON, CA  94566

DEMBY, DEONDRE
311 MUIR STREET
CAMBRIDGE, MD  21613

DEMBY, DWAYNE
P.O. BOX 243
EAST NEW MARKET, MD  21631

DEMBY, TEME
512 GAY STREET
DENTON, MD  21629

DEMCO, INC.
111 GORDY ROAD
SALISBURY, MD  21804

DEMOULAS/SUPER MARKET
ATTN: CASH MANAGEMENT
875 EAST ST
TEWKSBURY, MA  1876

DENISE DEVRIEZE
18622 WHALEY'S CORNER ROAD
GEORGETOWN, DE  19947

DENNEY ELECTRIC SUPPLY
28635 DUPONT HIGHWAY
MILLSBORO, DE  19966

DENNIS & DENNIS INC
23567 DENNIS&DENNIS LANE
GEORGETOWN, DE  19947

DENNIS A SIMMONS
2820 MILESVILLE ROAD
ELON COLLEGE, NC  27244

DENNIS ADKINS
28016 WALLER ROAD
SALISBURY, MD  21801

DENNIS BALDWIN
14624 WHITESVILLE ROAD
DELMAR, DE  19940

DENNIS CORKELL
SUDLERSVILLE, MD  21668

DENNIS E. TODD SR
CONTRACTOR & ELECTRICAL SVCS
6109 ELDORADO ROAD
RHODESDALE, MD  21659

DENNIS FRANKLIN WICKER
2333 WICKER LOVELL ROAD
RANDLEMAN, NC  27317

DENNIS HARGIS
P.O. BOX 176
LIBERTY, NC  27298

DENNIS MCCOLLEY
ROUTE 1 BOX 532
LINCOLN, DE  19960

DENNIS NAGEL ,JR.
4381 NICHOLS ROAD
FEDERALSBURG, MD  21632

DENNIS R. VIENS
3667 FREEDOMTOWN ROAD
CRISFIELD, MD  21817

DENNIS REID
P.O. BOX 8
RHODESDALE, MD  21659

DENNIS SALES & SERVICE INC.
P.O. BOX 445
PERRY HALL, MD  21128

DENNIS SHOCKLEY INC.
28636 DISCOUNT LAND ROAD
LAUREL, DE  19956

DENNIS STORAGE CO
P.O. BOX 1996
SALISBURY, MD  21802-1996

DENNIS TRAN
7766 ESHAM ROAD
PARSONSBURG, MD  21849

DENNIS, BRUCE
27 MOYER LANE
BRIDEVILLE, DE  19903

DENNIS, GLORIA
805 MACE LN
CAMBRIDGE, MD  21613

DENNIS, THOMAS
27291 LOOKOUT ROAD
MILLSBORO, DE  19966

DENNIS-MAYFLOWER
DENNIS STORAGE CO.
P.O. BOX 1996
SALISBURY, MD  21804

DENNY EULISS
3737 TIMBER RIDGE LAKE ROAD
LIBERTY, NC  27298

DENNY KERNS
4944 HARVEST ROAD
MCLEANSVILLE, NC  27301

DENNY RAYNE
RFD 2 BOX 200
FRANKFORD, DE  19945

DENTILUS, PIERRE
113 S CHURCH AVE
MILFORD, DE  19963

DENTON ACE HARDWARE LLC
328 MARKET STREET
DENTON, MD  21629

DENTON ELECTRO MAGIC
10728 GREENSBORO ROAD
DENTON, MD  21629

DENTON PHARMACY
508 S. 5TH AVENUE
DENTON, MD  21629

DENVER LEE TULL
907 HOLLY BROOK APTS
LAUREL, DE  19956

DEPARTMENT OF MOTOR VEHICLES
MOTOR CARRIER SERVICES
P.O. BOX 27412
RICHMOND, VA  23269-0001

DEPARTMENT OF THE TREASURY
FINANCIAL MANAGEMENT SERVICES
P.O. BOX 51318
PHILADELPHIA, PA  19115-6318

DEPCO PUMP COMPANY
P.O. BOX 6820
CLEARWATER, FL  33758-6820

DEPENDABLE SAND & STONE
P.O. BOX 130
QUEEN ANNE, MD  21657

DEPT OF AGRICULTURE -UMES
DR. JEANINE HARTER-DENNIS
PRINCESS ANNE, MD  21853

DEPT OF AGRICULTURE-UMES
DR JEANINE HARTER-DENNIS
PRINCESS ANNE, MD  21853

DEPT OF AGRICULTURE-UMES
DR.JEANINE HARTER-DENNIS
PRINCESS ANNE, MD  21853

DEPT OF AGRICULTURE-UMES
ENVIRONMENTAL
PRINCESS ANN, MD  21853

DEPT OF HEALTH & MENTAL HYGIENE
DIVISION OF DRUG CONTROL
4201 PATTERSON AVENUE
BALTIMORE, MD  21215

DEPT OF HEALTH & MENTAL HYGIENE
SPRING GROVE HOSPITAL
55 WADE AVENUE
BALTIMORE, MD  21228-4663

DEPT OF MOTOR VEHICLES
MOTOR CARRIER SVCS
P.O. BOX 27412
RICHMOND, VA  23269-0001

DEPUTY, DIANA
P.O. BOX 78
LINCOLN, DE  19960

DERAC, PETERSON
212 E. MARKET STREET
GEORGETOWN, DE  19947

DERICK MCPHERSON SEPTIC
TANK CLEANING
3258 ROGERS RD
GRAHAM, NC  27253

DESHIELDS #2
126 N. SHIPLEY STREET
SEAFORD, DE  19973-3100

DESHIELDS FARM
MELVIN RUSSELL, JR
21853 DESHIELDS LANE
SEAFORD, DE  19973

DESHIELDS, JACQUELINE
11500 ABBY'S WAY
BRIDGEVILLE, DE  19933

DESHIELDS, MELVIN
411 DELAWARE AVE
BRIDGEVILLE, DE  19933

DESHIELDS, TERRENCE
23973 E MIDDLECORD CIRCLE
SEAFORD, DE  19973

DESIGN AIRE, INC.
333 ROSEBUD CIRCLE
FRANKLIN, TN  37064

DESIGNER DELIVERY
SERVICE LLC
P.O. BOX 742
LAUREL, DE  19956

DESIR, FRANTZ
P.O. BOX 1323
SEAFORD, DE  19973

DESIRE, MATEO
300 VALLEY DRIVE
MILFORD, DE  19963

DESRAMEAUX, JACQUES
602 MULBERRY STREET
MILTON, DE  19968

DESTINOBLE, MARIE
602 MULBERRY STREET
MILTON, DE  19968

DEXT COMPANY OF MD INC
P.O. BOX 2211
SANTA MONICA, CA  90407-2211

DF GREEN SALES INC.
4830 MONTICELLO AVE
HOPEMILLS, NC  28348

DGF PRODUCTS, INC.
394 PARKMOUNT ROAD
MEDIA, PA  19063-5808

DHSS
1901 N. DUPONT HWY BRIGGS BLDG #4
NEW CASTLE, DE  19720

DIAMOND STATE MACHINERY, INC.
207 MAIN STREET
FARMINGTON, DE  19950

DIAMOND STATE TRANS.
441 N. FRONT STREET
SEAFORD, DE  19973

DIANA HOLLAND #6068
STE 215 500 REDLAND COURT
OWINGS MILLS, MD  21117

DIANE C. WARRINGTON
30371 MUMFORD ROAD
MILLSBORO, DE  19966

DIANE COPOLA
761 SHERWOOD CT
ORADELL, NJ  7649

DIANE L ROBBINS
2392 BOWMAN ROAD
MILFORD, DE  19963

DIANE LIZAK
14 VALLEY ROAD
COLONIA, NJ  7067

DIANE MENDICINO
146-06 23RD AVE
WHITESTONE, NY  11357

DIAZ, GEORGE
48 WHISPERING LANE
MAGNOLIA, DE  19962

DIAZ, HERMELINDO
18240 LEPORE RD LOT 77
MARYDEL, MD  21649

DIAZ, KAREN
9267 S MAYHEW DRIVE
LINCOLN, DE  19960

DIAZ, LINDA
11713 KENSINGTON WAY
LAUREL, DE  19956

DIAZ, RAQUEL
21933 HACKNEY CR
LINCOLN, DE  19960

DIAZ-LEDESMA, OLGA
9267 S MAYHEW DRIVE
LINCOLN, DE  19960

DIBBLE & DIBBLE, INC.
27 BURNING TREE DRIVE
NOVATO, CA  94949

DICARLO DISTRIBUTORS
1630 NO. OCEAN AVE.
HOLTSVILLE, NY  11742-0911

DICARLO PRECISION INST.
2006 NORTHWOOD DRIVE
SALISBURY, MD  21801

DICKERSON, ANTHONY
P.O. BOX 153
HARRINGTON, DE  19952

DICK'S SPORTING GOODS
2300 NORTH SALISBURY BLVD
SALISBURY, MD  21804

DICKSON
930 S. WESTWOOD AVE
ADDISON, IL  60101-4917

DICKSTEIN SHAPIRO
AND MORIN
2101 L STREET NW
WASHINGTON, DC  20037-1526

DICKY SIMMONS
6320 NOBLE ROAD
FEDERALSBURG, MD  21632

DIEL-JERUE INC
8509 NW HWY 25A
OCALA, FL  34475

DIEM, LAURA
P.O. BOX 195
CORDOVA, MD  21625

DIEP PHAM
THREE T'S 1 2
66881 WOODLAND FERRY RD
SEAFORD, DE  19973

DIEP PHAM
THREE T'S 3 4
66881 WOODLAND FERRY RD
SEAFORD, DE  19973

DIESEL & EQUIPMENT
16941 SUSSEX HWY
BRIDGEVILLE, DE  19933

DIESEL & EQUIPMENT SPEC.
16941 SUSSEX HWY.
BRIDGEVILLE, DE  19933

DIESEL ENGINE
1547 GRAHAM-HOPEDALE ROAD
BURLINGTON, NC  27217

DIESEL EQUIPMENT COMPANY
DEPT# 905
P.O. BOX 1070
CHARLOTTE, NC  28201-1070

DIEUDONNE, BERJENATO
200 VALLEY DRIVE
MILFORD, DE  19963

DIEUDONNE, REGINAL
200 VALLEY RUN
MILFORD, DE  19963

DIGITAL 900AM
233 N.E. FRONT STREET
MILFORD, DE  19963

DIGITAL INSIGHTS, LLC
5223 TERRACE TRACE CT.
MILFORD, OH  45150

DILL DUN MOVIN',INC
WILLIAM E DILL
1108 STARR RD
CENTREVILLE, MD  21617

DILL, BRENDA
22A NASCAR LANE
MAGNOLIA, DE  19962

DINO'S PARK N SHOP
P.O. BOX 311
CHEPACHET, RI  2814

DIRECT SAFETY COMPANY
P.O. BOX 44989
MADISON, WI  53744-4989

DIRECTECH
DONALD W JUDSON
107 TUXENTS RANCH LANE
FRUITLAND, MD  21826

DISH NETWORK
P.O. BOX 105169
ATLANTA, GA  30348-5169

DISMUKE, BENNIE
315 BROOKVIEW DRIVE
SALISBURY, MD  21801

DISPENSA-MATIC LABEL
DISPENSERS
725 NORTH 23RD STREET
ST. LOUIS, MO  63103-1500

DISTINCTIVE OFFICE FURN.
361 WINDSOR PARK LANE
HAVERTOWN, PA  19083

DISTRIBUTED SYSTEMS SVS
STE 2D01 ONE MERIDIAN BLVD
WYOMISSING, PA  19610

DISTRICT COURT
TRAFFIC PROCESSING CTR
P.O. BOX 6676
ANNAPOLIS, MD  21401-0676

DISTRICT COURT OF MARYLAND
CAROLINE COUNTY
207 S 3RD ST
DENTON, MD  21629

DISTRICT COURT OF MD
TRAFFIC PROCESSING CENTER
P.O. BOX 6676
ANNAPOLIS, MD  21401-0676

DIV OF BOILER SAFETY
STATE OF DELAWARE
P.O. BOX 674
DOVER, DE  19903

DIV OF COMMUNITY SERVICE
GEORGETOWN STATE SVC CTR
546 S BEDFORD ST
GEORGETOWN, DE  19947

DIV OF FISH & WILDLIFE -
INLAND BAYS
128 PEEBLE DR
DAGSBORO, DE  19939

DIV OF WATER RESOURCES
89 KINGS HIGHWAY
DOVER, DE  19901

DIV. OF CHILD SUPPORT
P.O. BOX 904
NEW CASTLE, DE  19720

DIV. OF WATER RESOURCES
FAB, D.N.R.& E. CONTROL
5 EAST REED ST SUITE 200
DOVER, DE  19901

DIVERSEYLEVER
U.S. FOOD GROUP
75 REMITTANCE DR.ST 1030
CHICAGO, IL  60675-1030

DIVERSIFIED
556 INDUSTRIAL WAY WEST
EATONTOWN, NJ  7724

DIVERSIFIED
P.O. BOX 539
LAKEWOOD, NJ  8701

DIVERSIFIED COLLECTION
SERVICES, INC.
P.O. BOX 9063
PLEASANTON, CA  94566-9063

DIVERSIFIED INGREDIENTS, INC.
870 WOODS MILL ROAD
ST. LOUIS, MO  63011

DIVERSIFIED LABORATORIES, INC.
4150 LAFAYETTE CENTER DRIVE
CHANTILLY, VA  20151

DIVERSIFIED MACHINE PROD
P.O. BOX 5308 WSB
GAINESVILLE, GA  30504

DIVISION OF LABOR & INDUSTRY
CATHERINE H BELLINGER, ASST.ATTORNE
500 N. CALVERT ST. ROOM 406
BALTIMORE, MD  21202

DIVISION OF LABOR & INDUSTRY/MOSH
10946 GOLDEN WEST DRIVE SUITE 160
HUNT VALLEY, MD  21031

DIVISION OF MANAGEMENT
AUDIT & RECOVERY MANAGE
1901 N DUPONT HWY
NEW CASTLE, DE  19720

DIVISION OF PAROLE &
PROBATION COLL & ACCT
P.O. BOX 2356
BALTIMORE, MD  21203

DIVISION OF REVENUE
STATE OF DELAWARE
P.O. BOX 830
WILMINGTON, DE  19899-0830

DIVISION OF WATER RESOURCES
STATE OF DELAWARE
89 KINGS HWY
DOVER, DE  19901

DIXIE LINE FARM INC
9455 AIRPORT ROAD
SEAFORD, DE  19973

DIXON ENGINEERING &
INSPECTION SERVICES
689 W LIBERTY ST SUITE 5
MEDINA, OH  44256

DJ CONNECTIONS
18674 ASKETUM BRANCH ROAD
GEORGETOWN, DE  19447

DLANCA DEL CARM GONZALEZ
8115 14TH AVENUE APT 101
HYATTSVILLE, MD  20783

DLI - SAFETY
STATE OF MD DLLR
1100 N. EUTAW ST RM 300
BALTIMORE, MD  21201-2206

DLLR - ST. ENG.
BOARD OF STATIONARY ENGINEERS
500 N. CALVERT ST
BALTIMORE, MD  21202

DMC FARMS
MARK COLLINS
33226 COLLINS LANE
LAUREL, DE  19956

DMTA
P.O. BOX 76
CAMDEN, DE  19934

DNB HUMIDIFIER MFG,INC.
175 DIXIE CLUB ROAD
WINSTON-SALEM, NC  27107-9806

DNREC DIVISION OF SOIL &
WATER CONSERVATION
126 N. SHIPLEY ST.
SEAFORD, DE  19973-3100

DNREC SRF
FINANCIAL ASST. BRANCH
5 E. REED ST. SUITE 200
DOVER, DE  19901

DNREC SRF
FINANCIAL ASST.BRANCH
5 E. REED ST. SUITE 200
DOVER, DE  19901

DNREC-DIV OF WATER RESOURCES
30 S AMERICAN AVE 2ND FL
DOVER, DE  19901-7346

DOBSON FARM
MARK HENDERSON
6940 RELIANCE RD
FEDERALSBURG, MD  21632

DOBSON FARM RESEARCH 2
6940 RELIANCE ROAD
FEDERALSBURG, MD  21632

DOCKSIDE FLOWERS
RR1 BOX 292 B,LONGNECK
MILLSBORO, DE  19966

DODGE OVERHEAD DOOR
8025 IND. PARK ROAD
EASTON, MD  21601

DOL - OSHA
SUITE900 .919 MARKET STREET
WILMINGTON, DE  19801-3319

DOLBY, GARY
7553 HARMONY ROAD
PRESTON, MD  21655

DOLORES M BEARD
ROUTE 1 BOX 371A
SEAFORD, DE  19973

DOMINIC CAMPAGNOL
36704 BI-STATE BLVD
DELMAR, DE  19940

DOMINION AIR & MACHINERY
P.O. BOX 13806
ROANOKE, VA  24037

DON CHERRIX
RD 4 BOX 217
LAUREL, DE  19956

DON M. WHITE
3408 WOODPECKER ROAD
SEAFORD, DE  19973

DON PIKE
7497 OLD STALEY ROAD
STALEY, NC  27355

DON WHITE
SPRING ACRES
4280 NICHOLS RD LOT 16
FEDERALSBURG, MD  21632

DONALD A. THOMPSON
26 NORHT MAIN STREET
SELBYVILLE, DE  19975

DONALD B HACKETT
5965 ELDORADO ROAD
RHODESDALE, MD  21659

DONALD C. LARAMORE
8569 HARMONY ROAD
DENTON, MD  21629

DONALD CHERRIX
10032 CAMP ROAD
LAUREL, DE  19956

DONALD D FOSTER
29039 CHERRY HILL LANE
EASTON, MD  21601

DONALD DAVIDSON
PETTY CASH
P.O. BOX 220
FRANKFORD, DE  19945

DONALD FRAZIER
8248 CANTERBURY ROAD
FELTON, DE  19943

DONALD GERALD SHAW
1436 SHAW ROAD
ELON COLLAGE, NC  27244

DONALD KILLEN
RD 1 BOX 37
FELTON, DE  19943

DONALD L. SHOCKLEY
31202 DAGSBORO ROAD
SALISBURY, MD  21804

DONALD L. SHORT TRUCKING
12734 HOLLY TREE ROAD
ELLENDALE, DE  19941

DONALD LEE FRAZIER
R.D. 3, BOX 22
FELTON, DE  19943

DONALD M GLAND
33882 BEAGLE LANE
FRANKFORD, DE  19945

DONALD PARSONS
P.O. BOX 206
DAGSBORO, DE  19939

DONALD POLK TRUCKING
P.O. BOX 161
HARBESON, DE  19951

DONALD R KOEPKE
30090 LLOYDS LANDING ROAD
TRAPPE, MD  21673

DONALD R. BROWN
6597 ALAMANCE COUNTY ROAD
LIBERTY, NC  27298

DONALD STEEN
29996 JOHN DEERE LANE
LAUREL, DE  19956

DONALD V. HUDSON
7625 NEW HOPE ROAD
WILLARDS, MD  21874

DONALD W DAVIS
29900 RABBIT HILL ROAD
EASTON, MD  21601

DONALD WALL
4201 LEXINGTON PL
ENID, OK  73703

DONALD WALLACE
126 N. SHIPLEY STREET
SEAFORD, DE  19973-3100

DONALD WRIGHT
27264 GREENWOOD ROAD
DENTON, MD  21629

DONAT, VILBRUN
P.O. BOX 43
FEDERALSBURG, MD  216321143

DONAWAY, GEORGE
P.O. BOX 193
RIDGELY, MD  21660

DONAWAY, IRVING
17 MERGANSER ROAD
GEORGETOWN, DE  19947

DON-LEE MARGIN CORP
25271 FIGGS ROAD
SEAFORD, DE  19973-2244

DONNA F CARTER
LIBERTY ACRES
3285 VERNON RD
HARRINGTON, DE  19952

DONNA FAY CARTER
3285 VERNON ROAD
HARINGTON, DE  19952

DONNA FAY CARTER
R.D. 3, BOX 43
HARRINGTON, DE  19952

DONNA KAY HARRIS
RT 2 BOX 367
LAUREL, DE  19956

DONNA L WRIGHT
27264 GREENWOOD ROAD
DENTON, MD  21629

DONNA L. WILLEY
10207 HOTEL ROAD
BISHOPVILLE, MD  21813

DONNA PARKER
9017 WHITESVILLE ROAD
PARSONSBURG, MD  21849

DONNA REED
AND/OR JOHN REED
14925 JOHNSON ROAD
LAUREL, DE  19956

DONNA S. SMART
34389 HORSEY CHURCH ROAD
LAUREL, DE  19956

DONNELL SAMPSON
6902 WILLIAMSBURG CH ROAD
HULOCK, MD  21643

DONNELL SAMPSON
6902 WILLIAMSBURG CHURCH
HURLOCK, MD  21643

DONNIE B. JENKINS
22978 WEST VIEW DRIVE
PRESTON, MD  21655

DONNIE FUCHS
3409 GALLAGHER ROAD
PRESTON, MD  21655

DONNIE PETERS
HARBESON COMPLEX
126 NORTH SHIPLEY STREET
SEAFORD, DE  19973

DONNIE'S TIRE CARE
P.O. BOX 517
SEAFORD, DE  19973

DONOVAN, TAMMY
25748 PALMETTO STREET
SEAFORD, DE  19973

DONOVAN'S TOOL SERVICE
2878 COX NECK RD.
CHESTER, MD  21619

DONOVAN'S TOOL SERVICE
2878 COX NECK ROAD
CHESTER, MD  21619

DONOVAN'S UNILOADER SVC
MIKE DONOVAN
6002 ALLEN RD
SEAFORD, DE  19973

DON'S HYDRAULICS INC
RR7 BOX 223C
GEORGETOWN, DE  19947

DON'S HYDRAULICS, INC.
25029 DUPONT HWY UNIT 1
GEORGETOWN, DE  19947

DON'S MECHANICAL SVCS
2306 BUSIC CHURCH RD.
MARYDEL, MD  21649

DONTECH, INC.
76 CENTER DRIVE
GILBERTS, IL  60136

DONUT CONNECTION
26850 LEWES/GEORGETOWN
HARBESON, DE  19951

DOR. COUNTY TREASURER
SOLID WASTE ACCOUNT
BOX 66
CAMBRIDGE, MD  21613

DORCE, FRAZIE
3464 LAUREL GROVE RD APT 4D
FEDERALSBURG, MD  21632

DORCE, MARJORIE
220 NORTH MARKET STREET
SEAFORD, DE  19973

DORCE, ROOLD
509 N. PINE STREET
SEAFORD, DE  19973

DORCENT, MARIE
P.O. BOX 1729
SEAFORD, DE  19973

DORCHESTER CO.HEALTH DPT
ENVIROMENTAL HEALTH DIV
3 CEDAR LANE
CAMBRIDGE, MD  21613

DORCHESTER COUNTY
HIGHWAY DEPT.
126 N. SHIPLEY ST.
SEAFORD, DE  19973-3100

DORCHESTER COUNTY
OFFICE OF FINANCE
501 COURT LANE P.O. BOX 26
CAMBRIDGE, MD  21613

DORCHESTER COUNTY
PLANNING AND ZONING
P.O. BOX 107
CAMBRIDGE, MD  21613

DORCHESTER COUNTY COUNCIL
P.O. BOX 40
DENTON, MD  21629

DORCHESTER COUNTY TREAS.
P.O. BOX 66
CAMBRIDGE, MD  21613

DORCHESTER DUMPIN' CO. LLC
4886-2 DRAWBRIDGE ROAD
CAMBRIDGE, MD  21613

DORCHESTER GEN. HOSP.
EDWARD A. ADKINS
714 EASTERN SHORE DR.
SALISBURY, MD  21804

DORCHESTER GEN.HOSPITAL
SNOW BALL 2007
BOX 631929
BALTIMORE, MD  21263-1929

DORCHESTER GENERAL
P.O. BOX 277715
ATLANTA, GA  30384

DORCHESTER LUMBER CO
P.O. BOX 98
LINKWOOD, MD  21835

DORCHESTER POP WARNER
FOOTBALL
446 WILLIS STREET
CAMBRIDGE, MD  21613

DORCHESTER SVCS ASSOC.
120 VIRGINIA AVE
CAMBRIDGE, MD  21613

DORIS A. MARINE
30354 EAST TRAP POND ROAD
LAUREL, DE  19956

DORIS B. BOYCE
R.D. 4, BOX 814
LAUREL, DE  19956

DORIS CONAWAY
11412 COUNTY SEAT HWY
LAUREL  19956

DORIS CONAWAY
ROUTE 4, BOX 612
LAUREL, DE  19956

DORIS H WEBER
5163 MAPLEDAM ROAD
CAMBRIDGE, MD  21613

DORIS H. BRITTINGHAM
34555 MT HERMAN ROAD
PARSONSBURG, MD  21849

DORIS L PHILLIPS
ROUTE 3 178
LAUREL, DE  19956

DORIS TURNER
RT 1 BOX 78
FRANKFORD, DE  19945

DORIS V. HEARN
30416 MALLARD DRIVE
DELMAR, MD  21875

DORIS WEST
11207 ST MARTINS NECK ROAD
BISHOPVILLE, MD  21813

DORIS WILLING
ROUTE 1, BOX 89
BRIDGEVILLE, DE  19933

DORLEANS, MARIE
23 CHANDLER STREET
SEAFORD, DE  19973

DOROTHY WOOTERS
6203 FOOKS MILL ROAD
RHODESDALE, MD  21659

DORSAINVIL, DANIEL
100 VALLEY DRIVE
MILFORD, DE  19963

DORSAINVIL, JORDANY
P.O. BOX 616
MILFORD, DE  19963

DORSAINVIL, MYLOURDE
208 CHARLES STREET
MILFORD, DE  19963

DORSEY, ALEXANDER
COLONIAL EST LOT 52
MILLSBORO, DE  19966

DORSEY, JERMAINE
12549 N OLD STATE ROAD
ELLENDALE, DE  19941

DORTHYE BENNETT
P.O. BOX 473
SHARPTOWN, MD  21861

DOS TRANSPORTATION
9101 ELM STREET
SEAFORD, DE  19973

DOUBLE K TRUCKING CO., INC.
952 SUNSET RIVER ROAD
CERES, VA  24318

DOUBLE T SERVICE
693 HOPEWELL ROAD
RISING SUN, MD  21911

DOUG CALHOUN
32863 OLD STAGE ROAD
LAUREL, DE  19956

DOUG CLAPP
7634 RURAL VIEW ROAD
LIBERTY, NC  27298

DOUG LINDAMOOD
8151 COUNTY RD 214
TRINITY, AL  35673

DOUG MALPASS
OVER EASY ACRES
24073 EAST HURLYNECK RD
MARDELA SPRINGS, MD  21837

DOUG READING FARMS LLC
14450 READING FERRY ROAD
PRINCESS ANNE, MD  21853

DOUG WALSH
RD 5 BOX 101
LAUREL, DE  19956

DOUGHERTY EQUIPMENT CO
P.O. BOX 601439
CHARLOTTE, NC  28289-1439

DOUGLAS G HUDSON
28265 BOYCE ROAD
LAUREL, DE  19956

DOUGLAS J. CALLOWAY
5023 RIVER ROAD
HURLOCK, MD  21643

DOUGLAS REPAIRS, INC.
100 MASON STREET
SNOW HILL, MD  21863

DOUGLAS SMITH
5624 FOSTER STONE ROAD
LIBERTY, NC  27298

DOUG'S TIRE SERVICE
103 BELL STREET
RIDGELY, MD  21660

DOURON CORPORATE FURNITURE
30 NEW PLANT CT
OWINGS MILLS, MD  21117

DOVE POINTE, INC.
ATTN: JANET MITCHELL
P/O/ BOX 1610
SALISBURY, MD  21802-1610

DOVER ELECTRIC SUPPLY
1631 S. DUPONT HWY
DOVER, DE  19901

DOVER PLUMBING SUPPLY CO.
P.O. BOX 342
DOVER, DE  19903

DOVER POOL & PATIO CTR
1255 S. STREETATE ST
DOVER, DE  19901

DOVER POST COMPANY
P.O. BOX 664
DOVER, DE  19903

DOWNES, ANN
27564 MAYFIELD ROAD
MILLSBORO, DE  19966

DOWNES, TABATHA
220 BRANT WAY
CAMBRIDGE, MD  21613

DOWNING, DAWONNE
19 LAVERTY LANE
BRIDGEVILLE, DE  19933

DOWNING, GEORGE
13726 SOUTH OLD STATE ROAD
ELLENDALE, DE  19941

DOWNING, GEORGE
28036 CARPENTER ROAD
MILTON, DE  19968

DOWNING, VITTORIO
702 NORTH STREET
MILFORD, DE  19963

DOWNS, CARMELLA
116 LINCOLN STREET
SMYRNA, DE  19977

DOWNS, FREDERICK
21891 BACK BAY LANE
LEWES, DE  19958

DOWNS, SONYA
116 LINCOLN STREET
SMYRNA, DE  19977

DOWNTOWN SEAFORD ASSOCIATION
P.O. BOX 12
SEAFORD, DE  19973

DOYLE, FUQUAN
416 COUNTRY DRIVE
DOVEER, DE  19901

DP TECHNOLOGIES, LLC
5800 GIVEN ROAD
CINCINNATI, OH  45243

DR. FIRE PROTECTION
2330 WESTCHAPEL ROAD
ASHEBORO, NC  27205

DR. HECTOR J. MAYA, MD
8 NORTH FRONT STREET
GEORGETOWN, DE  19947

DR. MARIO ROSALES
24323 HEMLOCK STREET
SEAFORD, DE  19973

DR. MARIO ROSALES
R.G.B. #1
24323 HEMLOCK STREET
SEAFORD, DE  19973

DR. WILLIAM BAIR
STE A 100 BRAMBLE STREET
CAMBRIDGE, MD  21613

DRAEGER SAFETY, INC
P.O. BOX 641556
PITTSBURGH, PA  15264-1556

DRAIN & SEWER SPECIALIST
P.O. BOX 767
FELTON, DE  19943

DRAIN FAST, INC.
7959 JONES HASTINGS ROAD
PARSONBURG, MD  21849

DRAPER EQUIPMENT, INC.
P.O. BOX 225
WOODSIDE, DE  19934

DRAPERS' AUTO REPAIR
10225 OLD LIBERTY ROAD
LIBERTY, NC  27298

DRAYTON, DYTISURE
19145 COOPER AVE
LINCOLN, DE  19960

DRBA E-Z PASS DE
CUSTOMER SERVICE CENTER
P.O. BOX 71
NEW CASTLE, DE  19720

DREXELINE GREAT VALU
5000 STATE ROAD
DREXEL HILL, PA  19026

DRIVERS LICENSE GUIDE CO
DEPT 00RB
1492 ODDSTAD DRIVE
REDWOOD CITY, CA  94063

DRUG STORE
P.O. BOX 208
HURLOCK, MD  21643

DRUMMOND AMERICAN CORP.
2721 PAYSPHERE CIRCLE
CHICAGO, IL  60674

DSM NUTRITIONAL PROD LLC
BANK OF AMERICA
3927 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

DSM NUTRITIONAL PRODUCTS
ATTN:  PRESIDENT, OFFICER OR MANAGING
AGENT
45 WATERVIEW BLVD.
PARSIPPANY, NJ  07054-1298

DTN
TELEVENT
P.O. BOX 630845
CINCINNATI, OH  45263-0845

DTS INC
17409 S. DUPONT HWY
HARRINGTON, DE  19952-2312

DUANE HART
885 MERONIES CHURCH ROAD
BEAR CREEK, NC  27207

DUBLIN HILL FARMS INC
15919 PROGRESS SCHOOL ROAD
BRIDGEVILLE, DE  19933

DUBON, MOISES
123 CHAPEL ROAD
EASTON, MD  21601

DUCKERY, ANTHONY
7080 LAUREN LANE APT #101
EASTON, MD  21601

DUCK'S UNLIMITED, NANTICOKE CHAPTER
750 ESDRIDGE HWY
SEAFORD, DE  19973

DUCLENAT, NATHAN
221 A. N. ARCH STREET
SEAFORD, DE  19973

DUDLEY, DAMON
18313 WILDCHERRY STREET
ELLENDALE, DE  19941

DUKES LUMBER & HOME CEN.
P.O. BOX 1360
SEAFORD, DE  19973

DUKES LUMBER CO
28504 DUKES LUMBER ROAD
LAUREL, DE  19956

DUKES, JEREMY
30453 FIRE TOWER ROAD
LAUREL, DE  19956

DUKES, LARRY
144467 BRD AVE.
GREENWOOD, DE  19950

DUKES, MANUEL
3 A NASCAR LANE
MAGNOLIA, DE  19961

DUKES, MANUEL
3-A NASCAR LANE
MAGNOLIA, DE  19962

DUKES, MICHAEL
P.O. BOX 843
HURLOCK, MD  21643

DULIN TRUCKING
11955 OLD SKIPTON ROAD
CORDOVA, MD  21625

DULIN, ELOISE
707 HOWARD STREET
EASTON, MD  21601

DULUTH TRADING CO
P.O. BOX 409
BELLEVILLE, WI  53508

DUN & BRADSTREET INFO
P.O. BOX 75434
CHICAGO, IL  60675-5434

DUNCAN, COURTNEY
27258 LANKFORD HWY
MELFA, VA  23410

DUNES MANOR HOTEL
2800 BALTIMORE AVE
OCEAN CITY, MD  21842

DUNHAM, RICHIE
302 THOMAS HARMON DRIVE
CAMDEN, DE  19934

DUNN, WILLIAM
9205 HARMON STREET
SEAFORD, DE  19973

DUNSTAN, PAUL
30832 FRIENDSHIP ROAD
MILLSBORO, DE  19966

DUPICHE, EDELINE
208 B FRONT STREET
SEAFORD, DE  19973

DUPPS COMPANY
3656 SOLUTIONS CENTER
CHICAGO, IL  60677-3006

DURANT, DARRYL
9427 S. DUPONT HWY
FELTON, DE  19943

DURON PAINTS & WALLCOVERINGS
UNIT 9 18585 COASTAL HWY
REHOBOTH BEACH, DE  19971

DUTERVIL, MARIE
130 E MARKET STREET
LAUREL, DE  19956

DUVALL, JAMES
P.O. BOX 78
RHODESDALE, MD  21639

DUVELCINT, MACCENE
103 BERNARD AVE
FEDERALSBURG, MD  21632

DUXTERITY, LLC
3141 SHELLY GRAHAM DRIVE
GRAHAM, NC  27253

DVC ENTERPRISES
DOBIE & VONDA SNYDER
38502 COOPER RD
MILLSBORO, DE  19966

DVFA/DSAA-2007 EMS
P.O. BOX 1849
DOVERUS, DE  19903-1849

DWYER INSTRUMENTS, INC.
P.O. BOX 338
MICHIGAN CITY, IN  46361-0338

DYE FAMILY FARMS INC
953 WHITE MARSH ROAD
HARRINGTON, DE  19952

DYNA SYSTEMS
P.O. BOX 971342
DALLAS, TX  75397-1342

DYNAMIC ELECTRIC SUPPLY
P.O. BOX 1298
BURLINGTON, NC  27216

DYNAMIC THERAPY SERVICES LLC-
DE SDS122611
P.O. BOX 86
MINNEAPOLIS, MN  55486-2611

DZMITRY VALADZKO
1476 PARKSIDE AVE., APT 16
TRENTON, NJ  8638

E & D ENTERPRIZES
79 BLUEBIRD DRIVE
HARTLY, DE  19953

E & J SERVICE
409 NORTH UNIVERSITY AVE.
FEDERALSBURG, MD  21632

E & J SERVICE
VND 409 NORTH UNIVERSITY AVE.
MD  21632

E & J TRUCKING
JAMES ROUTE JR.
1564 MILK PLANT ROAD
LIBERTY, PA  16930

E & L MARKET & DELI
P.O. BOX 336
HURLOCK, MD  21643

E AND K MANAGEMENT, INC.
6 BAY HEIGHTS
CAMBRIDGE, MD  21613

E D SUPPLY INC.
P.O. BOX 2458
SALISBURY, MD  21802-2458

E S HUBBERT & SON, INC.
403 SUNBURST HIGHWAY
CAMBRIDGE, MD  21613

E. H. BURNS IV
7996 ATHOL ROAD
HEBRON, MD  21830

E. MORRIS & T. HARR
33593 DAGSBORO ROAD
PARSONSBURG, MD  21849

E. RICHARD WEBB
17429 B & R ROAD
GREENWOOD, DE  19950

E.F. SIEGFRIED
1811 WALNUT AVE
ORELAND, PA  19075

E.I. DU PONT DE NEMOURS & CO
ESL 400
P.O. BOX 7247-6532
PHILADELPHIA, PA  19170-6532

E.L.M. TRUCKING
210 VILLAGE DRIVE
CHURCH HILL, MD  21623

E.LOCALLINK
130 EAST MAIN EIGHTH FLOOR
ROCHESTER, NY  14604

E.R. HARVEY METAL
WORKING CO.
8341 BLACK DOG ALLEY
EASTON, MD  21601

E.S. HUBBERT & SON, INC.
403 SUNBURST HWY
CAMBRIDGE, MD  21613

E.T. KIMBLE & CO., INC.
P.O. BOX F
SUDLERSVILLE, MD  21668

E.T. WHALEY INC
WHALEY #3-4
ROUTE 3, BOX 326-A
LAUREL, DE  19956

E.T. WHALEY INC
WHALEY 1-2
ROUTE 3, BOX 326-A
LAUREL, DE  19956

E.W. WILLIAMS
CONSTRUCTION CO INC.
8200 FAYETTEVILLE ROAD
RALEIGH, NC  27603

E.W. WILLIIAMS
CONSTRUCTION CO., INC.
8200 FAYETTEVILLE RD
RALEIGH, NC  27603

EA ENGINEERING,SCIENCE&TECHNOLOGY
15 LOVETON CIRCLE
SPARKS, MD  21152

EADDY, JULIUS
113 BRIGHTWAY COMMONS
MILFORD, DE  19963

EAGLE CAPITAL CORPORATION
P.O. BOX 4215
TUPELO, MS  38803

EAGLE CLEANING CO.
P.O. BOX 47
CHURCH CREEK, MD  21622

EAGLE MARK IV EQUIP.,INC
330 ASHLAND ROAD
MANSFIELD, OH  44905

EAGLE-THOMAS PROPERTIES
P.O. BOX 1122
SEAFORD, DE  19973

EARL BEARDSLEY, JR.
P.O. BOX 168
NANTICOKE, MD  21840

EARL BUSTER WHITBY, JR.
P.O. BOX 204
HILLSBORO, MD  21641

EARL CUSTER
21019 MARSH CREEK ROAD
PRESTON, MD  21655

EARL HUDSON
160 STAR DUST DRIVE
DOVER, DE  19904

EARL R. MARTIN, INC.
P.O. BOX 67
EAST EARL, PA  17519

EARL S THOMPSON JR
ROUTE 2 BOX 89
GREENWOOD, DE  19950

EARLE'S TIRE SVC OF N.J.
P.O. BOX 428
BORDENTOWN, NJ  8505

EARL'S TIRE SERVICE
101 RIVERSHORE DRIVE
SEAFORD, DE  19973

EARTH MOVERS INC.
24964 SUSSEX HIGHWAY
SEAFORD, DE  19973-4422

EAST COAST EQUIP.SERVICE
P.O. BOX 3461
SALISBURY, MD  21802-3461

EAST COAST SUPPLY INC.
P.O. BOX 217
DELMAR, DE  19940

EAST NEW MARKET VOL FIRE
P.O. BOX 280
EAST NEW MARKET, MD  21631

EASTBURN, CHAD
28226 HARMONY CEMENTARY ROAD
MILLSBORO, DE  19966

EASTER SEALS
1205 PEMBERTON DR, #103
SALISBURY, MD  21801

EASTERN CONTROLS
DEPT #730 P.O. BOX 8000
BUFFALO, NY  14267

EASTERN GLASS LINED STORAGE, INC.
2040 W. LIBERTY ROAD
WESTMINSTER, MD 21157

EASTERN GRAIN
P.O. BOX 400
BETHAEL, NC 27812

EASTERN LIFT TRUCK CO., INC.
P.O. BOX 307
MAPLE SHADE, NJ 08052-0307

EASTERN MINERALS, INC.
P.O. BOX 1310
BAINBRIDGE, GA 39818

EASTERN POULTRY DISTRIBUTORS, INC/
LOCKBOX SERVICES
13854 COLLECTIONS CENTER DR
CHICAGO, IL 60693

EASTERN RANDOLPH HIGH
SCHOOL YEARBOOK
390 EASTERN RANDOLPH ROAD
RAMSEUR, NC 27316

EASTERN SERVICE CORP.
106 WASHINGTON STREET
CAMBRIDGE, MD 21613

EASTERN SHORE COFFEE
31404 OLD OCEAN CITY ROAD
SALISBURY, MD 21804

EASTERN SHORE EMER MED PHY LLC
P.O. BOX 37768
PHILADELPHIA, PA 19101

EASTERN SHORE EMERG MED
PHYS
P.O. BOX 631735
BALTIMORE, MD 21263-1735

EASTERN SHORE FOREST
PRODUCTS, INC.
3667 ST. LUKES ROAD
SALISBURY, MD 21804

EASTERN SHORE FOREST PRODUCTS
3667 ST. LUKES ROAD
SALISBURY, MD 21804

EASTERN SHORE HAT. ASSOC
10035 MIDDLEFORD ROAD
SEAFORD, DE 19973

EASTERN SHORE OPTICAL
1502 MIDDLEFORD ROAD
SEAFORD, DE 19973-3616

EASTERN SHORE OVERHEAD
DOOR
P.O. BOX 727
RIDGELY, MD 21660

EASTERN SHORE PAVING
P.O. BOX 74
EAST NEW MARKET, MD 21631

EASTERN SHORE POULTRY
LLC
1510 MARKET STREET
POCOMOKE, MD 21851

EASTERN SHORE POULTRY CO
INDUSTRIAL AIR PARK
21724 BROAD CREEK AVENUE
GEORGETOWN, DE 19947

EASTERN SHORE SHRM
TREASURER
P.O. BOX 3778
SALISBURY, MD 21802

EASTERN SHORE SYSTEMS LLC
P.O. BOX 181
DELMAR, DE 19940

EASTERN SHORE TRENCHING, INC.
101 BARNES ROAD
POCOMOKE, MD 21851

EASTERN SHORE UNIFORMS
608 S.SALISBURY BLVD
SALISBURY, MD 21801

EASTERN SPRINGS WATER CO
6229 HARMONY ROAD
PRESTON, MD 21655

EASTERN TOWER AND
ANTENNA SYSTEMS
3511 AEBERLE RD
EAST NEW MARKET, MD 21631

EASTERN TREE SERVICE
3220 OCEAN GATEWAY
CAMBRIDGE, MD 21613

EASTON BANK & TRUST
(ACCT OF LEAH GADOW)
300 MARKET STREET
DENTON, MD 21629-0040

EASTON BANK & TRUST
P.O. BOX 629
EASTON, MD 21601

EASTON CYCLE & SPORT
723 GOLDSBOROUGH STREET
EASTON, MD 21601

EASTON FAMILY PHYSICANS
P.O. BOX 2142
EASTON, MD 21601

EASTON HARDWARE, INC.
303 N. WASHINGTON STREET
EASTON, MD 21601

EASTON OPTICAL
210 MARLBORO AVE
EASTON, MD  21601-4030

EASTON SIGN COMPANY
8472 BLACK DOG ALLEY
EASTON, MD  21601

EASTON VOLUNTEER FIRE DEPT.
315 AURORA PARK DRIVE
EASTON, MD  21601

EASTON WHOLESALE CO,INC.
DRAWER 839
EASTON, MD  21601

EASTWOOD, EDWIN
5462 BRD DRIVE
LAUREL, DE  19956

EATON CORPORATION
P.O. BOX 93531
CHICAGO, IL  60673-3531

EATON FARMS
940 EATONS CHURCH ROAD
MOCKSVILLE, NC  29028

EBLING, DOUGLAS
12992 HOGLOT ROAD
RIDGELY, MD  21660

EBONY MONIQUE SAMPSON
259 MILLCHOP LANE
MAGNOLIA, DE  19962

ECI
P.O. BOX 820
REHOBOTH BEACH, DE  19971

ECOLAB FOOD SAFETY SOLUTIONS
24198 NETWORK PLAC
CHICAGO, IL  60673-1241

ECOLAB PEST
P.O. BOX 6007
GRANDFORKS, ND  58201-6007

ECOLAB-FOOD & BEVERAGE
P.O. BOX 905327
CHARLOTTE, NC  28290-5327

ECONOMY PRINTING
7837 OCEAN GATEWAY
EASTON, MD  21601

ECRI INSTITUTE
5200 BUTLER PIKE
PLYMOUTH MEETING, PA  19462

ED BYRONES FARMS
230A SHARPTOWN ALBURN RD`
PILESGROOVE, NJ  8098

ED DAVIS
8350 NEW HOPE ROAD
WILLARD, MD  21874

ED DICKERSON
8439 E.N.D. FARM LANE
SEAFORD, DE  19973

ED O. ENGLISH
299 WATSON MILL ROAD
ELMER, NJ  8318

ED THOMPSON
5045 WHITE DEER ROAD
DELMAR, DE  19940

EDDIE DAVIDSON
ROUTE 1, BOX 98
DAGSBORO, DE  19939

EDDIE DAVIDSON
RT 1 BOX 98
DAGSBORO, DE  19939

EDDIE DUKES
33193 GORDY ROAD
LAUREL, DE  19956

EDDIE SHERLOCK
P.O. BOX 6301
NORTH AUGUSTA, SC  29861

EDDIE STEEN
32606 HITCH ROAD
LAUREL, DE  19956

EDFUND ACCOUNTS RECEIVABLE
P.O. BOX 419040
RANCHO CORDOVA, CA  95741

EDGAR L WARRINGTON
ROUTE 2 BOX 137
DELMAR, DE  19940

EDGAR WARRINGTON
35811 PROVIDENCE CHURCH
DELMAR, DE  19940

EDGAR WARRINGTON
HOUSE #3
RT 2 BOX 217
DELMAR, DE  19940

EDITH VIOLA
8525 89TH STREET
WOODHAVEN, NY  11421

EDOUARD, GERTRUDE
25382 WATERVIEW DRIVE
SEAFORD, DE 19973

EDOUARD, JHIMS
25382 WATERVIEW DRIVE
SEAFORD, DE 19973

EDOUARD, ROSELYNA
25382 WATERVIEW DRIVE
SEAFORD, DE 19973

EDWARD C JEWELL
2059 ARTHURSVILLE ROAD
HARTLY, DE 19953

EDWARD E MAHER
2640 HARPER ROAD
FEDERALSBURG, MD 21632

EDWARD J. FRIEDMAN
4 RESERVOIR CIRCLE
BALTIMORE, MD 21208-7301

EDWARD J. KAYE CONST. CO. INC.
22288 COVERDALE ROAD
SEAFORD, DE 19973

EDWARD JAMES STEEN
E.J. & CAREY STEEN
700 CHERRY DRIVE
DAGSBORO, DE 19939

EDWARD M. SZEWCZYK
&/ OR LISA SZEWCZYK
36835 COLUMBIA ROAD
DELMAR, DE 19940

EDWARD M. SZEWCZYK
&/OR LISA SZEWCZYK
36835 COLUMBIA ROAD
DELMAR, DE 19940

EDWARD QUIDAS,JR
21470 TANYARD ROAD
PRESTON, MD 21655

EDWARD R. WEBB SR.
15296 PEPPERBOX ROAD
DELMAR, DE 19940

EDWARD S. COHN
SUITE208 600 BALTIMORE AVE.
TOWSON, MD 21204

EDWARD STEEN
RFD 2 BOX 328A
LAUREL, DE 19956

EDWARD SZEWCZYK & OR LISA SZEWCZYK
36835 COLUMBIA ROAD
DELMAR, DE 19940

EDWARD THOMAS WHALEY
TOM WHALEY
R.D. 3, BOX 326-A
LAUREL, DE 19956

EDWARD W. QUIDAS & SON
21398 TANYARD ROAD
PRESTON, MD 21655

EDWARDS FARMS INC.
LAWRENCE EDWARDS
P.O. BOX 481
HURLOCK, MD 21643

EDWARDS PHARMACY
102 SOUTH COMMERCE STREET
CENTREVILLE, MD 21617

EDWARDS, PAUL
604 INGRAMTOWN ROAD
GEORGETOWN, DE 19947

EDWIN B. HUDSON
9401 STOCKLEY ROAD
PITTSVILLE, MD 21850

EDWIN COLLINS SR
6189 AMERICAN CRN ROAD
DENTON, MD 21629

EDWIN COLLINS, JR.
6153 AMERICAN CRN ROAD
DENTON, MD 21629

EDWINA C SEGO
3488 JUDITH ROAD
DOVER, DE 19904

EGGLESTON, TONY
232 NORTH MILTON AVENUE
BALTIMORE, MD 21224

EHRLICH
P.O. BOX 13848
READING, PA 19612-3848

EILEEN D. BELL
21702 TANYARD ROAD
PRESTON, MD 21655

EILEEN P DYKES
32398 WEST POST OFFICE R
PRINCESS ANNE, MD 21853

EISMANN, JAMES
P.O. BOX 183
CORDOVA, MD 21625

EJM TRUCKING LLC
P.O. BOX 19
MILLSBORO, DE 19966

EL AMIGO
851 NORMAN ESKRIDGE HWY.
SEAFORD, DE  19973

EL CENTRO CULTURAL
P.O. BOX 347
GEORGETOWN, DE  19947

EL TEMP HISPANO
51 BROOKFIELD DRIVE
NEWARK, DE  19702

ELAINE ALTVATER
30321 LLOYDS LANDING ROAD
TRAPPE, MD  21673

ELAINE AMMONS
12643 BEACH HWY
GREENWOOD, DE  19950

ELAINE COOK, R.N.
110 ROYAL GRANT WAY
DOVER, DE  19901-6110

ELANCO
MRS. LISA BOONE
2001 W. MAIN STREET
GREENFIELD, IN  46140

ELANCO ANIMAL HEALTH
DEPT 1020
P.O. BOX 121020
DALLAS, TX  75312-1020

EL-BAFF FARMS INC
31411 MELSON ROAD
DELMAR, MD  21875

ELBERT L. GREEN
P.O. BOX 1033
CAMBRIDGE, MD  21613

ELC RESOURCES
P.O. BOX 490009
FT. LAUDERDALE, FL  33349

ELDORADO BROOKVIEW FIRE DEPT.
5752 RHODESDALE ELDORADO ROAD
RHODESDALE, MD  21659

ELEANOR BROWN
ROUTE 1 BOX 166
CAMDEN, DE  19934

ELEANOR LEE HUDSON
7625 NEW HOPE ROAD
WILLARDS, MD  21874

ELEANOR SHORT
RT 10 BOX 58
MILLSBORO, DE  19966

ELEANOR W THARP
ROUTE 4 BOX 120
SEAFORD, DE  19973

ELECTRIC MOTOR REPAIR
9100 YELLOW BRICK ROAD
ROSEDALE, MD  21237

ELECTRONIC RED LIGHT
SAFETY PROGRAM
P.O. BOX 2018
WINCHESTER, VA  22604

ELECTRONIC SENSORS, INC.
1611 WEST HARRY
WICHITA, KS  67213

ELEMENT CREATIVE, LLC
2081 PROFIT PLACE
DE PERE, WI  54115

ELEUTERIO PEREZ-GARCIA
112 S RACE STREET
GEORGETOWN, DE  19947

ELEY, EDITH
24363 HOLLYVILLE ROAD
MILLSBORO, DE  19966

ELI E MAST
RT 2 BOX 156A
BRIDGEVILLE, DE  19933

ELIAS, LARRY
407 CALVERT STREET
CHESTERTOWN, MD  21620

ELIFORT, JOEL
606 CYPRESS DRIVE
SEAFORD, DE  19973

ELISCA, SCHELLANDO
81 WEBBS LN APT H-1
DOVER, DE  19904

ELIZABETH A RICHARDSON
4789 HOWARD ROAD
FEDERALSBURG, MD  21632

ELIZABETH E. HEARN
1005 VERNON ROAD
HARRINGTON, DE  19952

ELIZABETH MUNICIPAL COURT
208 COMMERCE PLACE
ELIZABETH, NJ  7201

ELIZABETH PAUL
5962 COKESBURY ROAD
SEAFORD, DE  19973

ELIZABETH R REGINATO
LIZ'S FOLLY
885 HUDSON RD
CAMBRIDGE, MD  21613

ELLEN A. TIETMEYER
R D 2 BOX 164 B
DAGSBORO, DE  19939

ELLEN KREWSON
ROUTE 2 BOX 99
SMITHVILLE RD
FEDERALSBURG, MD  21632

ELLEN M WEST
RD 3 BOX 777
MILLSBORO, DE  19966

ELLEN W COSBY, TRUSTEE
P.O. BOX 1838
MEMPHIS, TN  38101

ELLEN W SCHARF
27771 HOMESTEAD FM LANE
SEAFORD, DE  19973

ELLIE LARAMORE
8611 HARMONY ROAD
DENTON, MD  21629

ELLINGTON MARKET
175 WEST RD #16
ELLINGTON, CT  06029-3730

ELLIOTT EQUIP & HARDWARE
P.O. BOX 1409
EASTON, MD  21601

ELLIOTT FAMILY PARTNERSHIP LP
13216 OAK BRANCH ROAD
DELMAR, DE  19940

ELLIOTT FARM
26935 ROBIN HOOD ROAD
DELMAR, DE  19940

ELLIOTT WILSON INS., INC
P.O. BOX 1588
EASTON, MD  21601

ELLIOTT WILSON TRUCKS
DEPARTMENT 1265
P.O. BOX 2153
BIRMINGHAM, AL  35287-1265

ELLIOTT, JEROME
107 GOLD RUSH LANE
HURLOCK, MD  21643

ELLIS FARMS INC
RAY & BARBARA ELLIS
34864 FOX HOUND LANE
MILLSBORO, DE  19966

ELLIS MILLER
2205 FLEETWOOD AVE., APT C2
BALTIMORE, MD  21214

ELLIS, SHIRLEY
P.O. BOX 208
PRESTON, MD  21655

ELLISON & ELLISON CO INC
P.O. BOX 1388
KENNESAW, GA  30156

ELLISON D. BUNTING
CARE BEAR TRUCKING
R.D. 1 BOX 73
DAGSBORO, DE  19939

ELMA VALODZE
RT 1 BOX 119
OCEAN VIEW, DE  19970

ELMER H PERRY
16515 CEDAR CORNERS ROAD
BRIDGEVILLE, MD  19933

ELMER PLUTSCHAK
22721 MARSH CREEK ROAD
PRESTON, MD  21655

ELMER SCHULTZ SERVICES
540 NORTH 3RD STREET
PHILADELPHIA, PA  19123

ELVA F. BENNETT
R.D. 1, BOX 28
CLARKSVILLE, DE  19937

ELVIN SCHROCK & SONS INC
10725 BEACH HWY
GREENWOOD, DE  19950

ELVIN YORK
1715 PARKS CROSSROAD
RAMSEUR, NC  27316

ELWOOD MARVEL
RT 2 BOX 177A
DAGSBORO, DE  19939

ELWYN EVANS, JR. ESQ.000785
P.O. BOX 1037
WILMINGTON, DE  19899-1037

ELZEY J COLLINS
RD 3 BOX 232
(PHONE DEAN MITCHELL)
MILLSBORO, DE  19966

ELZEY, CRAIG
22 HICKERY LANE
DOVER, DE  19901

ELZEY, JAMIE
16800 HENDERSON RD LOT #40
HENDERSON, MD  21640

ELZEY'S SEPTIC SERVICE*NO*
5620 COKESBURY ROAD
RHODESDALE, MD  21659

EMBREX, INC.
P.O. BOX 890379
CHARLOTTE, NC  28089-0379

EMEDCO, INC.
39209 TREASURY CENTER
CHICAGO, IL  60694-9200

EMERALD ISLE FARMS
10925 CARROL CLARK RD.
GALENA, MD  21635

EMERALD PEAK
P.O. BOX 150
KINGSTON, ON  K7L 4V6

EMERGENCY SVCS ASSOC.
P.O. BOX 3012
WILMINGTON, DE  19804

EMERSON PROCESS MANAGEMENT,
MICRO MOTION
P.O. BOX 70707
CHICAGO, IL  60673-0707

EMERSON W. TAYLOR
4931 DRAWBRIDGE ROAD
CAMBRIDGE, MD  21613

EMILY MENDEZ
3628 FOX CHASE DRIVE
DOVER, PA  17315

EM-ING'S
P.O. BOX 313
BISHOPVILLE, MD  21813

EMM SALES & SERVICE, INC
P.O. BOX 255
BROWNSTOWN, PA  17508-0255

EMMANUELS MARKET PLACE
3853 MAIN STREET
STONE RIDGE, NY  12484-5614

EMORY WILSON COMPANY
4110 SHERATON COURT
GREENSBORO, NC  27410

EMPIRE KOSHER POULTRY INC.
R.R. 5 BOX 228
MIFFLINTOWN, PA  17059

EMPLOYMENT SECURITY
COMMISSION OF N CAROLINA
P.O. BOX 26504
RALEIGH, NC  27611-6504

EMR
9100 YELLOW BRICK RD, STE H
ROSEDALE, MD  21237

EMS DRAMA CLUB
OXFORD ROAD
EASTON, MD  21601

END FARMS
ED DICKERSON
8439 E.N.D. FARM LANE
SEAFORD, DE  19973

ENDRESS & HAUSER
P.O. BOX 663674
INDIANAPOLIS, IN  46266-3674

ENERNOC
1414 KEY HWY, SUITE 300
BALTIMORE, MD  21230

ENGINEERED SYS. PRODUCTS
8121 VIRGINIA PINT COURT
RICHMOND, VA  23237-2202

ENGINEERING CONSULTANTS INC., LLC
P.O. BOX 820
REHOBOTH BEACH, DE  19971

ENGLISH'S AUTOMOTIVE
113 DENTON ROAD
FEDERALSBURG, MD  21632

ENNALS, DEVONTA
4846 KRAFT ROAD
VIENNA, MD  21869

ENRICO DANTE BATES
906 YOUNG STREET
NEW CASTLE, DE  19720

ENV SERVICES, INC.
BOX 510862
PHILADELPHIA, PA  19175-0862

ENVIROCORP, INC.
51 CLARK STREET
HARRINGTON, DE  19952

ENVIROMED CORP.
555 BLACKWOOD-CLEMENTON
LINDENWOLD, NJ  08021-5901

ENVIRONMENTAL CONTROL
P.O. BOX 2307
NEW YORK, NY  10038

ENVIRONMENTAL DATA
RESOURCES, INC
440 WHEELERS FARMS RD
MILFORD, CT  6460

ENVIRONMENTAL EQUIP/SVC
7 W. 9TH STREET
MARCUS HOOK, PA  19061

ENVIRONMENTAL HEALTH BLG
BLUE HEN CORP CTR, 203
655 BAY ROAD
DOVER, DE  19903

ENVIRONMENTAL OPERATING SOLUTIONS
160 MACARTHUR BLVD, SUITE 6
BOURNE, MA  02532-3919

ENVIRONMENTAL RESOURCE
6000 W. 54TH AVE.
ARVADA, CO  80002

ENVIRONMENTAL RESOURCE
ASSOCIATES
6000 W. 54TH STREET
ARVADA, CO  80002

ENVIRONMENTAL TESTING
P.O. BOX 138
MIDDLETOWN, DE  19709-0138

ENVIRO-ORGANIC TECH. INC
P.O. BOX 600
NEW WINDSOR, MD  21776

ENVIRO-ORGANIC TECHNOLOGIES, INC.
ATTN:  PRESIDENT, OFFICER OR MANAGING
AGENT
2323 MARSTON RD.
P.O. BOX 600
NEW WINDSOR, MD  21776

ENVIRP SEP
P.O. BOX 857
GEORGETOWN, SC  29442

EPT&J ENTERPRISES,INC
RD 3 BOX 222
HARRINGTON, DE  19952

EQUIMEX
126 N. SHIPLEY STREET
SEAFORD, DE  19973-3100

EQUITY GROUP - KENTUCKY DIVISION
P.O. BOX 532073
ATLANTA, GA  30353-2073

ERCO CEILING BLINDS & FLOORS, INC.
P.O. BOX 567
GLASSBORO, NJ  8028

ERH PROPERTIES LLC.
4104 COLONY DRIVE
HATBORO, PA  19040-3016

ERIC E. HENRY
R.D. 3, BOX 240-A
LAUREL, DE  19956

ERIC F. DUKES, JR
27400 BEAVER DAM BRANCH
ROAD
LAUREL, DE  19956

ERIC HANDZO
710 BRICK SCHOOL HS ROAD
CENTERVILLE, MD  21617

ERIC HENRY
6316 SHARPTOWN ROAD
LAUREL, DE  19956

ERIC HENRY
WALNUT RIDGE 3
RD 3 BOX 240A
LAUREL, DE  19956

ERIC K. GOOD - RENTAL
P.O. BOX 57
QUEEN ANNE, MD  21657

ERIC L FOSTER
10380 CHAPEL ROAD
EASTON, MD  21601

ERIC PARDEE
&/OR NATALIE PARDEE
753 YODER DRIVE
HARTLY, DE  19953

ERIC SCHRADER
221 EDGEMORE ROAD
CHESTERTOWN, MD  21620

ERNEST BELL
22575 HOGCREEK ROAD
PRESTON, MD  21655

ERNEST GOEHRINGER, JR.
4805 SKINNERS RUN RD.
HURLOCK, MD  21643

ERNEST HARMON
216 EDEN STREET
SALISBURY, MD  21801

ERNEST L. MANN TRUCKING
P.O. BOX 286
SEAFORD, DE  19973

ERNEST LAYFIELD
17644 LINE CHURCH ROAD
DELMAR, DE  19940

ERNIE BELL
22575 HOG CREEK ROAD
PRESTON, MD  21615

ERNIE PARKER
ROUTE 2 BOX 232
PARSONSBURG, MD  21849

ES STEEL SERVICE
1011 FRANK ADAMS INDUSTRIAL WAY
FEDERALSBURG, MD  21632

ESCALANTE, BACILIO
154 HALLTOWN ROAD
MARYDEL, MD  21649

ESCALANTE, JAIME
27290 STAFFERD ROAD
MARYDEL, MD  21649

ESH BUILDINGS, INC.
918 N.C. HWY 62N
BLANCH, NC  27212

ESHA RESEARCH, INC.
P.O. BOX 13028
SALEM, OR  97309

ESI ELECTRIC SYSTEMS INC
P.O. BOX 2251
REIDSVILLE, NC  27323-2251

ESKRIDGE, BUFFY
24588 ZOES WAY
GEORGETOWN, DE  19947

ESPARZA, ALEJANDRO
19130 SANDHILL ROAD
GEORGETOWN, DE  19947

ESPARZA, JOSE
19130 SANDHILL ROAD
GEORGETOWN, DE  19947

ESPINOZA, SAN
29248 EAST TRAP POND ROAD
LAUREL, DE  19956

ESQUIVEL, EDICA
220 E. PINE STREET
GEORGETOWN, DE  19947

ESSAU A RIVERA
10 N KING STREET
GEORGETOWN, DE  19947

EST. OF EVELYN D.LEYANNA
ROUTE 1, BOX 406
FELTON, DE  19943

ESTATE OF
LAURETTA NICHOLS
6660 JONES CORNER ROAD
DENTON, MD  21629

ESTATE OF BARBARA D BARNETT
36037 ROBIN HOOD ROAD
DELMAR, DE  19940

ESTATE OF CLIFFORD E FOSTER
6200 WESTBROOKE DRIVE
SALISBURY, MD  21801

ESTATE OF EARL BARNETT
11707 PINE STREET
BELTSVILLE, MD  20705

ESTATE OF GARRY HUDSON
RD 2 BOX 188
DAGSBORO, DE  19939

ESTATE OF VICTOR EVANS
38314 MARLYN LANE
SELBYVILLE, DE  19975

ESTES EXPRESS LINES
P.O. BOX 25612
RICHMOND, VA  23260

ESTHER CHAFFINCH
ROUTE 3, BOX 18
HARRINGTON, DE  19952

ESTHER SAINVILUS
12136 SUSSEX HWY
GREENWOOD, DE  19950

ESTHER ZENAIDA RIVERA LOPEZ
730 GEORGE ST APT 611
NEW HAVEN, CT  6511

ESTIMABLE, ROSEMENE
36 N FRONT STREET
SEAFORD, DE  19973

ESTRIDGE, GEORGE
1114 FALL CREEK CHURCH ROAD
BENNETT, NC  27208

ETCH-ART AWARDS
1220 N. SALISBURY BLVD
SALISBURY, MD  21801

ETCHED IN TIME
18908 REHOBOTH MALL BLVD
REHOBOTH, DE  19971

ETHEL BUNTING
RD.1, BOX 42
SELBYVILLE, DE  19975

ETHEL DONAWAY
RT. 1 BOX 249
WILLARDS, MD  21874

ETHEL ELLIOTT
RT 2 BOX 106
BERLIN,, MD  21811

ETIENNE, CHERI
607 EAST ATLANTIC APT
REHOBOTH BEACH, DE  19971

ETTA BLOXOM
229 CANAL WOODS APT.#401
SALISBURY, MD  21801

ETTA MOLNAR
218 BETHEL ROAD
WILLARDS, MD  21874

EUGENE F WILLIAMSON AND
FRANCES L WILLIAMSON
7150 HUBBARD RD
FEDERALSBURG, MD  21632

EUGENE GERARDI
RD 3 BOX 113
HARRINGTON, DE  19952

EUGENE LOWE III
27337 LILLIAN STREET
HEBRON, MD  21830

EUGENE PARKER
ROUTE 2 BOX 233
PARSONSBURG, MD  21849

EULISS OIL COMPANY
BOX 789
LIBERTY, NC  27298

EUROFINS SCIENTIFIC, INC
BOX 2121, DEPT 1113
MEMPHIS, TN  38159

EUROFINS, STRASBURGER & SIEGEL,INC
P.O. BOX 2153 DEPT 1914
BIRMINGHAM, AL  35287-1914

EUROTHERM GROUP CO
741-F MILLER DRIVE
LEEESBURG, VA  20175-8993

EVANS BUILDERS INC.
706 NAYLOR MILL ROAD
SALISBURY, MD  21801

EVANS, ANTHONY
18 CANDY LN
ELLENDALE, DE  19941

EVANS, CLYDUS
20182 OAK ROAD
BRIDGEVILLE, DE  19933

EVANS, DAVID
34922 LOGAN & BROOKE LANE
LAUREL, DE  19956

EVANS, JESSICA
806 MISPILLION APT
MILFORD, DE  19963

EVANS, MARK
P.O. BOX 1591
LIBERTY, NC  27298

EVANS, MICHAEL
33747 SHAWNEE DRIVE
DAGSBORO, DE  19939

EVANS, SHERELLE
25 LINSTONE LANE
MILFORD, DE  19963

EVELYN BAKER
BOX 250
FRANKFORD, DE  19945

EVELYN D SHALABY
3760 BARDLEY ROAD
FEDERALSBURG, MD  21632

EVELYN L MESSICK FARM
20636 BUCKS BRANCH ROAD
SEAFORD, DE  19973

EVELYN LEYANNA
ROUTE 1 BOX 336
GEORGETOWN, DE  19947

EVELYN P GANNON
P.O. BOX 46
CORDOVA, MD  21625

EVELYN S GANNON
RD 3 BOX 181
HARRINGTON, DE  19952

EVELYN SHORT
21284 SHELL STATION ROAD
FRANKFORD, DE  19945

EVERETT LONG
ROUTE 3, BOX 109
FRANKFORD, DE  19945

EVERGREEN AMERICA CORP
ATTN: TRAFFIC SECTION
STE 205 8140 CORP. DR
BALTIMORE, MD  21236

EVERLASTING HOPE MIN.
ATTN: ANTHONY NEAL
4 HIGHLAND TERRACE
GEORGETOWN, DE  19947

EVERYBODY'S MARKET
1021 SOUTH MAIN STREET
CHESHIRE, CT  6410

EWING MOTORS, INC.
11766 CORDOVA ROAD
CORDOVA, MD  21625

EXANTUS & SON HOMES LLC
58 GARDEN CIRCLE
GEORGETOWN, DE  19947

EXANTUS, CHARITABLE
11358 FIRST STREET
BRIDGEVILLE, DE  19933

EXANTUS, HARRY
11358 1ST STREET
BRIDGEVILLE, DE  19933

EXCELLO FILM PAK, INC.
166 25TH STREET
BROOKLYN, NY  11232

EXEC-U-CARE
P.O. BOX 533204
CHARLOTTE, NC  28290-3204

EXECUTIVE RESEARCH SYSTEMS
6080 JERICO TURNPIKE
COMMACK, NY  11725

EXIUS, PIERRE
204 E 6TH STREET
BLADES, DE  19973

EXPERT INSULATION
P.O. BOX 222
PITTSVILLE, MD  21850

EXPRESS FREIGHT HANDLERS
P.O. BOX 348
GLEN HEAD, NY  11545

EXPRESS MARKETS, INC
P.O. BOX 13112
FORT WAYNE, NJ  46867-3112

EXPRESS SERVICES INC
P.O. BOX 281533
ATLANTA, GA  30384-1533

EXUME, CLEMERE
P.O. BOX 282
BRIDGEVILLE, DE  19933

E-Z CASH OF DELAWARE, INC.
300 N BI STATE BLVD
DELMAR, DE  19940

EZ LOANS OF VA, INC.
P.O. BOX 238
OAK HALL, VA  23416

EZ LOANS, INC.
UNIT 50 28632 DUPONT BLVD
MILLSBORO, DE  19966

E-Z PASS MARYLAND
CUSTOMER SERVICE CENTER
P.O. BOX 17600
BALTIMORE, MD  21297-7600

E-Z PASS MARYLAND
SERVICE CENTER
P.O. BOX 17600
BALTIMORE, MD  21297-7600

E-Z PASS NJ
P.O. BOX 52005
NEWARK, NJ  07101-8205

E-Z PASS NJ
P.O. BOX 52009
NEWARK, NJ  07101-8209

E-ZPASS NY SERVICE CENTER
VIOLATION PROCESSING UNIT
P.O. BOX 149003
STATEN ISLAND, NY  10314-9003

EZRA G. FULLER
347 EAST HUGHES MILL ROAD
BURLINGTON, NC  27217

F & L AUTO SALES, INC.
4009 S. DUPONT HWY
DOVER, DE  19901

F. A. BUNTING FARMS, INC.
20460 HASTINGS ROAD
FRANKFORD, DE  19945

F. DOUGLAS JONES
P.O. BOX 2658
SALISBURY, MD  21802-2658

F.A. HOBSON LANDSCAPING
111 HOBSON NURSERY LANE
QUEENSTOWN, MD  21658

F.A. WEBB AND SON
3277 MILFORD NECK ROAD
MILFORD, DE  19963

F.B. BLACKWELL JR AND
JANIS S BLACKWELL
24425 PINETOWN RD
PRESTON, MD  21655

F.B. BLACKWELL, JR
24425 PINETOWN ROAD
PRESTON, MD  21655

F.H. EVERETT & ASSOCIATES
EAP SYSTEMS
1151 WALKER RD
DOVER, DE  19904

F.S. WELSFORD CO
P.O. BOX 576
EXTON, PA  19341

FABCO EQUIPMENT CO. INC.
1009 PORTWOOD DR.
ALBERTVILLE, AL  35951

FABRITE, INC.
6117 ELDORADO ROAD
RHODESDALE, MD  21659

FABTECH
5635 MT. HOLLY RD.
EAST NEW MARKET, MD  21631

FADDEN & WASHINGTON PA
P.O. BOX 880
HURLOCK, MD  21643

FAIR HOPE FARM INC
280 GREENWOOD ROAD
GREENWOOD, DE  19950

FAIRBANKS SCALES
P.O. BOX 802796
KANSAS CITY, MO  64180-2796

FAIRCLOTH TRUCKING
1485 MICROWAVE TOWER ROAD
ROSEBORO, NC  28382

FAIRVILLE MANAGEMENT CO., LLC.
P.O. BOX 1368
EASTON, MD  21601

FALCON PACKAGING, INC.
GA DIVISION
1160 PALMOUR DR. SUITE A
GAINESVILLE, GA  30501

FALCON, MELISSA
4 MAPLE STREET
GEORGETOWN, DE  19947

FAMILY COURT OF THE STATE
OF DELAWARE
400 COURT STREET
DOVER, DE  19901

FAMILY SUPPORT CENTER
P.O. BOX 109001
JEFFERSON CITY, MO  65110-9001

FAN, FRANTZ
P.O. BOX 483
BRIDGEVILLE, DE  19933

FAR AWAY FARM LLC
6081 LAUREL GROVE ROAD
DENTON, MD  21629

FARLEY CAUDILL
RT 4 BOX 188
LAUREL, DE  19956

FARLOW, GREGORY
9723 LOBLOLLY AVE
LAUREL, DE  19956

FARM CREDIT LEASING
NW-9675
P.O. BOX 1450
MINNEAPOLIS, MN  55485

FARM FRESH SUPERMARKETS
ATTN: TERESA AUGUST
8436 ERLE ROAD
MECHANICSVILLE, VA  23116

FARM PLAN
P.O. BOX 4450
CAROL STREAM, IL  60197-4450

FARM PROGRESS
1712 MOMENTUM PLACE
CHICAGI, IL  60689-5317

FARM SERVICE AGENCY
505 RAILROAD AVE,STE 2
CENTREVILLE, MD  21617

FARM SERVICE AGENCY
P.O. BOX 547
CONCORD, NC  28026-0547

FARM WEIGH SYSTEMS, INC.
4100 WHISPERING PINES DRIVE
MARSHVILLE, NC  28103

FARMER BOY AG SUPPLY
410 EAST LINCOLN AVENUE
MYERSTOWN, PA  17067-0435

FARMERS & PLANTERS CO
P.O. BOX 2003
SALISBURY, MD  21802-2003

FARMTEK
1395 JOHN FITCH BLVD
SOUTH WINDSOR, CT  6074

FARR, BURKE, GAMBACORTA
& WRIGHT
P.O. BOX 510
WILMINGTON, DE  19899

FARR,BURKE,GAMBACORTA
P.O. BOX 510
WILMINGTON, DE  19899

FASTENAL COMPANY
P.O. BOX 1286
WINONA, MN  55987-1286

FAULCON, OSCAR
27525 OAK LN.
MILLSBORO, DE  199664209

FAULK-COLLIER BONDED WAREHOUSE
P.O. BOX 2676
MONROE, AL  71207-2676

FAW CASSON & CO.
160 GREENTREE DR, STE203
DOVER, DE  19901

FAY ELLIS JONES
36065 MT. HERMON CIRCLE
DELMAR, DE  19940

FAYE BRITTINGHAM
4033 POWELLVILLE ROAD
PITTSVILLE, MD  21850

FBCA
58TH DELMARVA CHICKEN FESTIVAL
P.O. BOX 471
FEDERALSBURG, MD  21632

FEDERAL EXPRESS
P.O. BOX 371461
PITTSBURGH, PA  15250-7461

FEDERAL INSURANCE CO
L WAGNER/BENEFITS ADMN CORP
9411 PHILADELPHIA RD, SUITE S
BALTIMORE, MD  51237

FEDERALSBURG AUTO PARTS
115 OLD DENTON ROAD
FEDERALSBURG, MD  21632

FEDERALSBURG VOL FIRE CO INC
208 N UNIVERSITY AVE
FEDERALSBURG, MD  21632

FEDEX CUSTOM CRITICAL
P.O. BOX 371627
PITTSBURGH, PA  15251-7627

FEDEX FREIGHT EAST
P.O. BOX 223125
PITTSBURGH, PA  15250-2125

FEDEX FREIGHT INC
P.O. BOX 840
HARRISON, AR  72602

FEDEX NATIONAL LTL
P.O. BOX 95001
LAKELAND, FL  33804-5001

FEED ADDITIVE COMPENDIUM
1762 MOMENTUM PLACE
CHICAGO, IL  60689-5317

FEED INGREDIENT TRADING CORP
316 DELAWARE AVE
DELMAR, NY  12054

FEED WORKS LLC
320 KITTY HAWK STE 106
UNIVERSAL CITY, TX  78148

FEEDSTUFFS
1762 MOMENTUM PLACE
CHICAGO, IL  60689-5317

FEEDSTUFFS TACK'N TOGS
RURAL PRESS LIMITED PUB
6437 EAGLE WAY
CHICAGO, IL  60678-1064

FELIX, JOSHUA
16840 HENDERSON RD LOT 160
HENDERSON, MD  21640

FELLER, JAMES
7 EAST SALISBURY DRIVE
WILMINGTON, DE  19809

FELTON BANK
ATTN: WANDA
P.O. BOX 266
FELTON, DE  19943

FELTON HARDWARE INC.
MAIN STREET
FELTON, DE  19943

FENAUD, ALRICHE
315 ARCH STREET
SEAFORD, DE  19973

FENELUS, DANASTOR
303 PARSON THORNE APTS
MILFORD, DE  19963

FENELUS, MENTOR
303 PARSON THORNE APTS
MILFORD, DE  19963

FENWICK, JOHN
22311 LESTER LANE
GEORGETOWN, DE  19947

FERGUSON ENTERPRISES
FEI #002
P.O. BOX 644054
PITTSBURG, PA  15264-4054

FERGUSON, JOHN
5818 BUTLER ROAD
GIBSONVILLE, NC  27249

FERGUSON, LAWRENCE
105 SAILOR LN
MILTON, DE  19968

FEROLIE GROUP
P.O. BOX 15265
NEWARK, NJ  07192-5265

FERRIS PROPERTIES, INC.
818 S.BROOM STREET
WILMINGTON, DE  19805

FERRUFINO, ANGELINA
1836 METZEROTT RD APT #723
HYATTSVILLE, MD  20783

FEVILIEN, JEAN
1665 SOUTH DUPONT HWY
DOVER, DE  19901

FHI, LLC
P.O. BOX 75105
CHARLOTTE, NC  28275-0105

FIDUK'S INDUSTRIAL SVCS
7 MECO CIRCLE/BOXWOOD PR
WILMINGTON, DE  19804

FIELDALE FARMS CORPORATION
P.O. BOX 740209
ATLANTA, GA  30374-0209

FIELDS, JAMES
26821 NANTICOKE ROAD
SALISBURY, MD  21801

FIGARO, SUZE
412 N. MARKET STREET
SEAFORD, DE  19973

FIGUEROA, CARLOS
27768 CHRIS DRIVE
MILLSBORO, DE  19966

FIGUEROA, EDWARD
112 MARSHALL STREET
MILFORD, DE  19963

FIGUEROA, LILIANA
P.O. BOX 467
MILFORD, DE  19963

FIGUEROA, MINERVA
27 JOHN COLLINS CIRCLE
DOVER, DE  19904

FILTER SPECIALISTS, INC.
1243 RELIABLE PARKWAY
CHICAGO, IL  60686-0012

FILTER TECHNOLOGY, INC.
P.O. BOX 239
GLADWYNE, PA  19035

FINANCE DELAWARE
975 A NORTH DUPONT
MILFORD, DE  19963

FINNEY, CURTIS
P.O. BOX 40
FELTON, DE  19943

FINNEY, DION
204 NORTH 4TH ST UNIT 2
DENTON, MD  21629

FINNEY, TYNISHA
37 MAJOR STREET
LINCOLN, DE  19960

FIRE PROTECTIVE SERVICES, INC.
11016 GRAYS CORNER ROAD
BERLIN, MD  21811

FIRELINE CORPORATION
4506 HOLLINS FERRY ROAD
BALTIMORE, MD  21227-4671

FIREMAN'S FUND
AGRIBUSINESS
P.O. BOX 805110
KANSAS CITY, MO  64180-5110

FIRST LINE COMMUNICATIONS
299 WEDGEWOOD DRIVE
PARAMUS, NJ  7652

FIRST NATIONAL BANK
ACCT 29-093-9
101 EAST A STREET
WELLSTON, OH  45692

FIRST SEARCH AMERICA, IN
P.O. BOX 85
ARDMORE, TN  38449

FIRST STATE APIARIES
P.O. BOX 1101
SEAFORD, DE  19973

FIRST STATE CHEV.& OLDS
P.O. BOX 747
GEORGETOWN, DE  19947-0353

FIRST STATE COMMUNITY
ACTION AGENCY
308 RAILROAD AVE
GEORGETOWN, DE  19947

FIRST STATE FABRICATION
11556 CHIPMANS POND ROAD
LAUREL, DE  19956

FIRST STATE FLAG, L.L.C.
23424 PARK AVENUE
GEORGETOWN, DE  19947

FIRST STATE LAWN AND
GARDEN INC
RT 16 WEST P.O. BOX 719
GREENWOOD, DE  19950

FIRST STATE PACKAGING
P.O. BOX 3037
SALISBURY, MD  21802-3037

FIRST STATE PALLET CO.
525 TERMINAL AVE
NEW CASTLE, DE  19720

FIRST STATE TRAILER LLC
747 N. DUPONT HWY
DOVER, DE  19901

FISHER AUTO PARTS (G)
P.O. BOX 550
GEORGETOWN, DE  19947

FISHER AUTO PARTS, INC.
8431 OCEAN GATEWAY UNIT2
EASTON, MD  21601

FISHER SCIENTIFIC
P.O. BOX 3648
BOSTON, MA  02241-3648

FISHER SCIENTIFIC
P.O. BOX 404705
ATLANTA, GA  30384-4705

FISHER WELL DRILLING
12239 GREENSBORO ROAD
GREENSBORO, MD  21639

FISHER, WESLEY
4 B NASCAR LANE
MAGNOLIA, DE  19962

FITCHETT, NASHOMBIA
503 ROBBINS STREET
CAMBRIDGE, MD  21613

FITZGERALD, DONALD
11168 WILLOW GROVE ROAD
CAMDEN, DE  19934

FITZGERALD'S AUTO
SALVAGE
P.O. BOX 26
LINCOLN, DE  19960

FIVE POINTS MEDICAL CENTER, INC.
P.O. BOX 445
RAMSEUR, NC  27316-0045

FIVE STAR ADVERTISING, INC.
6247 EL DIENTE PEAK PLACE
CASTLE ROCK, CO  80108

FIVE STAR CARTING, INC.
58-35 47TH STREET
MASPETH, NY  11378

FIVE STAR EQUIPMENT CO.
P.O. BOX 675
GAINESVILLE, GA  30503

FLAMER, WILLIAM
11251 SEVENTH STREET
BRIDGEVILLE, DE  19933

FLANIGAN, HALAICE
6321 OLD TRAPPE ROAD
EASTON, MD  21601

FLEET PRIDE
P.O. BOX 281811
ATLANTA, GA  30384-1811

FLEET SALES INC.
9069 DOLBY DRIVE
SEAFORD, DE  19973

FLEET SERVICES
EXXON MOBIL
P.O. BOX 5727
CAROL STREAM, IL  60197-5727

FLEETCOR TECHNOLOGIES
P.O. BOX 105080
ATLANTA, GA  30348-5080

FLEETNET AMERICA, INC.
P.O. BOX 970
CHERYVILLE, NC  28021

FLEETWOOD FARMS
9533 MT. ZION ROAD
LAUREL, DE  19956

FLEM, VERNON
16228 PROGRESS SCHOOL ROAD
BRIDGEVILLE, DE  19933

FLEURENTIN, GUERDITH
820 CARVEL DRIVE
DOVER, DE  19901

FLINTROCK CORPORATION
16 E. BRUBAKER VALLEY ROAD
LITITZ, PA  17543

FLINTROCK CORPORATION
WASH DOWN
16 E. BRUBAKER VALLEY RD
LITITZ, PA  17543

FLOBRIDGE GROUP LLC
691 WEST 1200 NORTH STE 100
SPRINGVILLE, UT  84663

FLORA M. HUDSON
ROUTE 1, BOX 131
FRANKFORD, DE  19945

FLORA T. DIETRICH
23809 GROVE ROAD
PRESTON, MD  21655

FLORENCE I KAUFFMAN
10839 BEACH HWY
GREENWOOD, DE  19950

FLORENCE MEREDITH
6421 FEDERALSBURG HWY
DENTON, MD  21632

FLORES, DAVID
25309 HAVEN DRIVE
SEAFORD, DE  19973

FLORES, RAMON
725 CHESTNUT STREET
MILTON, DE  19968

FLORESTAL, BELEINE
208 CHARLES STREET
MILFORD, DE  19963

FLORESTAL, ERIC
211 N WALNUT STREET
MILFORD, DE  19963

FLORESTAL, FRANTZCEN
208 CHARLES STREET
MILFORD, DE  19963

FLORESTAL, ROODLEY
340 N PINE STREET
SEAFORD, DE  19973

FLORIG EQUIPMENT OF
BALTIMORE, INC.
904 RIDGE PIKE
CONSHCHOCKEN, PA  19428-1098

FLOWERS BY HEARN
1001 EAST STATE STREET
DELMAR, MD  21875

FLOWERS, STEVEN
P.O. BOX 722
HURLOCK, MD  21643

FLOW-TECH, INC
10940 BEAVER DAM ROAD
HUNT VALLEY, MD  21030

FLOYD PETERSON ENTE
P.O. BOX 458
PRESTON, MD  21655

FLOYD, TINA
2030 LEONARD PARK STREET
RAMSEUR, NC  27316

FLOYD, TYRONE
12674 HOLLYTREE ROAD
ELLENDALE, DE  19941

FMC TECHNOLOGIES
P.O. BOX 96138
CHICAGO, IL  60693

FMCSA
P.O. BOX 70935
CHARLOTTE, NC  28272-0935

FOGLEMAN GRADING
10626 NC 49 SOUTH
LIBERTY, NC  27298

FOLTZ FARMS
HOUSE #3
1193 DINAHS COR RD
DOVER, DE  19904

FOLTZ FARMS
HOUSES #1-2
1193 DINAHS COR RD
DOVER, DE  19904

FOOD MARKETING INSTITUTE
LOCKBOX # 758870
P.O. BOX 758870
BALTIMORE, MD  21275-8870

FOOD NATION, INC
ATTN: ANTHONY LAROSA
47-05 METROPOLITAN AVE
RIDGEWOOD, NY  11385

FOOD TRADERS OF BOCA INC
1174 SW FIRST WAY
DEERFIELD BEACH, FL  33441

FOODCRAFT ,INC.
P.O. BOX 842219
DALLAS, TX  75284-2219

FOODLINK ONLINE, LLC
STE 210 3625 DEL AMO BLVD
TORRANCE, CA  90503

FOODMASTER
100 EVERETT AVE
CHELSEA, MA  2150

FOODTOPIA, INC.
134 MYER STREET
HACKENSACK, NJ  7601

FOODTOWN, INC.
ATTN: FRANK GAMBARELLA
215 BLAIR RD CN907
AVENE, NJ  7001

FOOKS, INC.
4809 HARRISON FERRY ROAD
HURLOCK, MD  21643

FOOKS, TYWAN
11876 EVANS DRIVE
BRIGDVILLE, DE  19933

FOR THE RECORD, INC
10760 DEMARR ROAD
WHITE PLAINS, MD  20695

FORD MOTOR CREDIT CO
THIEBLOT, RYAN MARTIN
4TH FL 401 E PRATT ST
BALTIMORE, MD  21202

FOREMAN, GERALDINE
11059 SUNNYSIDE ROAD
BRIDGEVILLE, DE  19933

FOREMAN, JAMES
311 N. PHILLIPS ST APT A
SEAFORD, DE  19973

FORMTECH SOLUTIONS, INC.
2522 HEIDELBERG AVE.SE.
MASSILLON, OH  44646

FORT DODGE ANIMAL HEALTH
P.O. BOX 9199
DES MOINES, IA  50306-9199

FORT, MARJORIE
502 S ARCH STREET
SEAFORD, DE  19973

FOSQUE, CRAIG
24168 ZOAR ROAD
GEROGETOWN, DE  19947

FOSS NORTH AMERICA, INC.
3006 SOLUTIONS CENTER
CHICAGO, IL  60677-3000

FOSTER FARMS
ATTN: A/R DEPARTMENT
P.O. BOX 198
LIVINGSTON, CA  95334

FOSTER'S REPAIR
11617 OLD CORDOVA ROAD
CORDOVA, MD  21625

FOTHERGILL, DEBORAH
2642 NEAL SCHOOL ROAD
SEAFORD, DE  19973

FOTHERGILL, TANYA
P.O. BOX 164
DELMAR, DE  19940

FOWL ACRES FARM
15376 ADAMS ROAD
BRIDGEVILLE, DE  19933

FOWL PLAY
ELIZABETH E. HEARN
1005 VERNON ROAD
HARRINGTON, DE  19953

FOWLE, JAMES
27690 DEVON DRIVE
MILLSBORO, DE  19966

FOWLER, MIRACLE
60 COLONIAL LANE
MILFORD, DE  19963

FOWLER'S AUTO PARTS
10126 OLD OCEAN CITY BLV
BERLIN, MD  21811

FOX LANDSCAPING CORP.
24659 BANKS RD.
MILLSBORO, DE  19966

FOX POULTRY
7401 SILK HOPE ROAD
LIBERTY, NC  27298

FOX TRUCKING, INC.
29920 DOVER ROAD
EASTON, MD  21601

FOXCROFT EQUIP. & SVC
2101 CREEK ROAD
GLEN MOORE, PA  19343

FPC HOLDINGS
P.O. BOX 17491
BALTIMORE, MD  21297-1491

FPEC CORP OF ARKANSAS
2216 FORD AVE
SPRINGDALE, AR  72764

FRADKIN & WEBER, P.A.
STE 301 200 E. JOPPA ROAD
TOWSON, MD  21286

FRAN FARMER
RD 5 BOX 21
SEAFORD, DE  19973

FRAN SMULLEN
7463 NEW HOPE ROAD
WILLARDS, MD  21874

FRANCES A OWENS
RT 2 BOX 275-1
FRANKFORD, DE  19945

FRANCES E ARNEY
5512 RAY ROAD
BRIDGEVILLE, DE  19933

FRANCES HURD
ROUTE 2 BOX 99
FELTON, DE  19943

FRANCESCHI FARMS, INC.
21623 HILL ROAD
SEAFORD, DE  19973

FRANCINE E. WILSON
P.O. BOX 2369
EASTON, MD  21601

FRANCIS L. O'NEAL, INC
4501 ROBBINS AVE
ORLANDO, FL  32808

FRANCIS LOVELLE
7660 TOAD HOLLOW ROAD
LITTLE VALLEY, NY  14755

FRANCOIS, ELIZIA
724 HURLEY PARK DRIVE
SEAFORD, DE  19972

FRANCOIS, KETLY
300 VALLEY DRIVE
MILFORD, DE  19963

FRANCOIS, MARIE
312 APPLEBY SCHOOL ROAD
CAMBRIDGE, MD  21613

FRANCOIS, PIERRE
323 E. POPULAR STREET
SEAFORD, DE  19973

FRANK & LINDA BRADY
106 FALL CREEK ROAD
BENNETT, NC  27208

FRANK A WIDIC JR
ROUTE 1 BOX 225
WHALEYSVILLE, MD  21872

FRANK BAYNARD
5103 HARRISON FERRY ROAD
HURLOCK, MD  21643

FRANK D CONAWAY, JR
11091 WEBBS FARM ROAD
GREENWOOD, DE  19950

FRANK HILL
12607 TORQUAY ROAD
OCEAN CITY, MD  21842

FRANK PENNELL
AND/OR PATRICIA PENNELL
1961 CENTRAL CHURCH RD
DOVER, DE  19904

FRANK SWAINEY BENNETT, III
30224 OMAR ROAD
FRANKFORD, DE  19945

FRANK SWAINEY BENNETT, III
30244 OMAR ROAD
FRANKFORD, DE  19945

FRANK SWAINEY BENNETT, III
OCEAN VIEW 1-2-3
30244 OMAR ROAD
FRANKFORD, DE  19945

FRANK TIMMONS
RT 3 BOX 105, RUM RIDGE
DELMAR, MD  21875

FRANKIE SHOFFNER
5085 STALEY DAIRY ROAD
LIBERTY, NC  27298

FRANKLIN & PROKOPIK
2 NORTH CHARLES STREET SUITE 600
BALTIMORE, MD  21201

FRANKLIN BRADFORD
36446 III BRIDGES RD.
WILLARDS, MD  21874

FRANKLIN CLEANING
EQUIPMENT & SUPPLY CO.
5116 BUTLER PIKE
PLYMOUTH MEETING, PA  19462

FRANKLIN COVEY
P.O. BOX 31456
SALT LAKE CITY, UT  84131-0456

FRANKLIN D CONAWAY
20694 WILSON ROAD
GEORGETOWN, DE  19947

FRANKLIN JENKINS
21120 DOVER BRIDGE ROAD
PRESTON, MD  21655

FRANKLIN O. PENDERGRAFT
3131 WRENN ROAD
PROSPECT HILL, NC  27314

FRANKLIN R HASTINGS JR
4952 OLD SHARPTOWN ROAD
LAUREL, DE  19956

FRANKLIN R. HASTINGS
8078 CHANDLER ROAD
LAUREL, DE  19956

FRANKLIN RUBBER STAMP & SEAL
301-303 W 8TH STREET
WILMINGTON, DE  19801

FRANK'S LOCKSMITH SERV.
795 WEST EVENS ROAD
VIOLA, DE  19979

FRANTUM FARM INC
35618 RAYNE ROAD
WILLARDS, MD  21874

FRAZIER FOODS
ATTN: BOB FRAZIER
5-3841 SOUTH PARK AVE
BLASDELL, NY  14219-1813

FRAZIER, ELLIOTT
508 WEST CENTRAL
FEDERALSBURG, MD  21632

FRAZIER, ERIC
19929 WILKING ROAD
LEWES, DE  19958

FRC ENVIRONMENTAL, INC
P.O. BOX 2453
GAINESVILLE, GA  30503

FRED GERSON
3 RAYMOND PLACE
SOUTH RIVER, NJ  8882

FRED KAHN
110 S. NORTH STREET
SEAFORD, DE  19973

FRED L WELLS
8948 ATHOL ROAD
MARDELA SPRINGS, MD  21837

FRED N. WEST,SR
ROUTE 1, BOX 73
FRANKFORD, DE  19945

FRED O' NEAL JR., INC.
RT. 3, BOX 179
FRANKFORD, DE  19945

FRED O'NEAL & SONS
28798 ONEALS ROAD
SEAFORD, DE  19973

FRED PRYOR SEMINARS
P.O. BOX 171315
KANSAS CITY, KS  66117

FRED QUIMBY'S MARINE
SALES & SERVICE
9295 OCEAN GATEWAY US 50
EASTON, MD  21601

FRED SAPP
31597 CAREY'S DR.
MILLSBORO, DE  19966

FRED WALLS
16270 SAND HILL ROAD
MILTON, DE  19968

FRED WEST
30698 GUM ROAD
FRANKFORD, DE  19945

FRED WEST FARM,L.L.C.
RT. 1 BOX 73
FRANKFORD, DE  19945

FRED WOOD TRUCKING
108 RECOVERY DRIVE
CENTERVILLE, MD  21617

FREDDY THOMAS MOORE
18860 SHINGLE POINT ROAD
GEORGETOWN, DE  19947

FREDERIC, AGNOLA
227 N. W . STREET
DOVER, DE  19904

FREDERICK DECARLOS MONROE
1113 D STREET
WILMINGTON, DE  19801

FREDERICK FORD/MERCURY
26905 SUSSEX HIGHWAY
SEAFORD, DE  19973

FREDERICK JONES
5308 HAWKEYE ROAD
RHODESDALE, MD  21659

FREEDOM ENTERPRIZES, LLC
27603 WOODLAND ROAD
SEAFORD, DE  19973

FREEDOM TRANS USA, LLC.
SUITE 3 800 GEORGIA AVE.
GAINSVILLE, GA  30501

FREEMAN FORD, INC.
P.O. BOX 819
LIBERTY, NC  27298-0819

FREEMAN, DOUGLAS
33041 VINES CREEK ROAD
DAGSBORO, DE  19939

FREEMAN, RAYMOND
114 9TH STREET
LAUREL, DE  19956

FREEMAN, ROLAND
29808 PINEY HILL ROAD
TRAPPE, MD  21673

FREIGHT ALL KINDS, INC.
P.O. BOX 5187
DENVER, CO  80217-5187

FRESH START FARM
TIMMY L GRUSSING
1050 PRICE STATION RD
CHURCH HILL, MD  21623

FREUND CONTAINER
36690 TREASURY CTR
CHICAGO, IL  60694-6600

FRIEDMAN AND ASSOCIATES
JEFFERY L FRIEDMAN
100 OWINGS CT #4
REISTERSTOWN, MD  21136

FRIEND, ROBERT
P.O. BOX 314
PRESTON, MD  21655

FRIENDLY FINANCE CORP.
6340 SECURITY BLVD S200
BALTIMORE, MD  21207

FRIENDS OF ADAMS
615 STEIN HWY
SEAFORD, DE  19973

FRIENDS OF D.PAGE ELMORE
P.O. BOX 295
PRINCESS ANNE, MD  21853

FRIENDS OF J. LOWELL STOLTZFUS
31749 VESSEY ROAD
WESTOVER, MD  21871

FRIENDS OF J. LOWELL STOLTZFUS
VICKI B. MILLER, TREASURER
31749 VESSEY ROAD
WESTOVER, MD  21871

FRIENDS OF JEANNIE HADDAWAY
32 S. WASHINGTON STREET
EASTON, MD  21601

FRIENDS OF JOHN CARNEY
P.O. BOX 738
WILMINGTON, DE  19899

FRIENDS OF THE GEORGETOWN
PUBLIC LIBRARY
PINE ST
GEORGETOWN, DE  19947

FRIENDS OF THE SEAFORD LIBRARY
402 NORTH PORTER STREET
SEAFORD, DE  19973

FRIENDS TO RE-ELECT
ADDIE ECKARDT
12 NANTICOKE ROAD
CAMBRIDGE, MD  21613

FRITO-LAY
P.O. BOX 643103
PITTSBURGH, PA  15264-3103

FROST LINKS, INC.
5318 PAYSHERE CIRCLE
CHICAGO, IL  60674

FROST, DONALD
4599 BETHLEHEM ROAD
PRESTON, MD  21655

FRY FARM, INC.
5846 WILLIAMSVILLE ROAD
MILFORD, DE  19966

FTA PARTS, INC.
P.O. BOX 7456
ROCKY MOUNT, NC  27804

FUCHS LUBRICANTS CO
75 REMITTANCE DRIVE, SUITE 1147
CHICAGO, IL  60675-1147

FUCHS NORTH AMERICA, INC
P.O. BOX 17512
BALTIMORE, MD  21297-0488

FUEL SYSTEM SERVICES
P.O. BOX 224
TELFORD, PA  18969

FUENTES, ANTONIO
125 BOYD DRIVE
MAGNOLIA, DE  19962

FUENTES, MANUEL
7773 RIVERDALE ROAD
NEW CARROLLTON, MD  20784

FUENTES-JUAREZ, ERIBERTO
5 W HIGH STREET
SEAFORD, DE  19973

FULTON BANK
ATTN: COMMER. LOAN DEP
P.O. BOX 520
GEORGETOWN, DE  19947

FUNTIME EXPRESS
P.O. BOX 2024
SALISBURY, MD  21801

FURLOW, TOSHAWN
23207 DUPONT BLVD
GEORGETOWN, DE  19947

FURNITURELAND
38529 SUSSEX HWY
DELMAR, DE  19940

FUSION SALES GROUP
2928 WALDEN AVE.
DEPEW, NY  14043

FUTURE BUILDERS SUPPLY
P.O. BOX 817
512 SOUTH MAIN ST.
HURLOCK, MD  21643

FWH ENTERPRISES, LLC.
21883 HICKORY DRIVE
GEORGETOWN, DE  19947

FYDA
FREIGHTLINER PITTSBURGH, INC.
20 FYDA DRIVE
CANONSBURG, PA  15317

G & C FARMS
GEORGE & CHARLES JONES
RT 1 BOX 141
WILLARD, MD  21874

G & C LUBES & CONSULTING
107 PAYNE AVE
POCOMOKE CITY, MD  21851

G & L TRUCKING
% GENE TIMMONS
38682 COOPER RD
MILLSBORO, DE  19966

G & M SALES OF DELMARVA
P.O. BOX 1558
SALISBURY, MD  21802-1558

G & M SALES OF STATESVILLE INC
P.O. BOX 58
HIDDENITE, NC  28636

G & M TRUCKING
P.O. BOX 1283
SEAFORD, DE  19973

G C COMMUNICATIONS, INC.
P.O. BOX 2010
DENNIS, MA  2638

G ROBERT DICKERSON
34311 BRANCH SCHOOL ROAD
LAUREL, DE  19956

G THOMAS HOLDER
619 N PINEHURST AVE
SALISBURY, MD  21801

G W WEBER & SONS, INC.
4161 BESTPITCH FERRY ROAD
CAMBRIDGE, MD  21613

G&K SERVICES
P.O. BOX 8
LAUREL, MD  20707

G. MCFEETERS ENTERPRISES
BOX 32083
STONECHURCH RD
HAMILTON, ON  L8W 3L3

G. NEIL COMPANIES
P.O. BOX 451179
SUNRISE, FL  33345-1179

G.A.S. PRO LLC
32736 PINE GROVE ROAD
LAUREL, DE  19956

G.D.I.
P.O. BOX 818
NEW YORK, NY  10002

G.L. DAVIS FARM, INC.
14321 WOODBRIDGE ROAD
GREENWOOD, DE  19950

G.N.I. PROPERTIES
312 W. MAIN STREET
SALISBURY, MD  21801

GABRIEL, ADISSON
3464 LAUREL GR ROAD
FEDERALSBURG, MD  21632

GABRIEL, FRANCOIS
3464 LAUREL GROVE RD APT 5B
FEDERALSBURG, MD  21632

GABRIEL'S
225 MOHAWK AVE
SCOTTIA, NY  12302

GADOW'S BODY SHOP
P.O. BOX 58
PRESTON, MD  21655

GAETANO FAMILY PARTNER-
27421 RIVERSIDE DRIVE EX
SALISBURY, MD  21801

GAIL DEFELICE
18129 ARVEY ROAD
LAUREL, DE  19956-3057

GAIL KARGE
22781 MARSH CREEK ROAD
PRESTON, MD  21655

GAIL LIBERTINI
ROUTE 2 BOX 362
SEAFORD, DE  19973

GAINCO, INC.
P.O. BOX 375
VERMILION, OH  44089

GAINES TRANSPORTATION SVCS, LLC
P.O. BOX 1500
SANFORD, NC  27331

GAINESVILLE MACHINE., INC.
P.O. BOX 2936
GAINSVILLE, GA  30503

GALAXY MACHINE & MFG
1471 RICHMOND AVE
STATEN ISLAND, NY  10314

GALE, DANIEL
27562 OAK GROVE LN
MILLSBORO, DE  19966

GALLAGHER BASSETT SVCS, INC.
15763 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

GALLARD INDUSTRIES, INC.
P.O. BOX 752
EASTON, MD  21601

GAMCO SUPPLY
P.O. BOX 1701
MILLSBORO, DE  19966

GAMET MANUFACTURING INC.
698 PRIOR AVENUE NORTH
ST. PAUL, MN  55104

GANNETT NEWSPAPER CO
P.O. BOX 1937
SALISBURY, MD  21802-1937

GAONA, VIRGINIA
P.O. BOX 801
GEORGETOWN, DE  19947

GARCIA, ALBERTA
7115 SHAWNEE ROAD
MILFORD, DE  19963

GARCIA, BALTAZAR
16 OAK STREET
GEORGETOWN, DE  19947

GARCIA, HALDER
38217 MURPHY CR EAST
SELBYVILLE, DE  19975

GARCIA, JOSE
19244 COUNTY SEAT HWY
GEORGETOWN, DE  19947

GARCIA, LILIAN
34670 VILLA CIRCLE
LEWES, DE  19958

GARCIA, LUZ
18120 HENDERSON RD 12
MARYDEL, MD  21649

GARCIA, NICASIO
2 BEALE STREET
GEORGETOWN, DE  19947

GARCIA, OSCAR-ANTONIO
27 GARDEN CIRCLE
GEORGETOWN, DE  19947

GARCIA, PATRICIA
25029 BECK LN
GEORGETOWN, DE  19947

GARCIA, RAFAEL
P.O. BOX 772
GEORGETOWN, DE  19947

GARCIA, YOLANDA
7301 RIGGS RD APT 301
HYATTSVILLE, MD  20783

GARCIA-LOPEZ, ALICIA
11305 5TH STREET
BRIDGEVILLE, DE  19933

GARCIA-VENEGAS, ESTEVAN
810 E MARKET STREET
GEORGETOWN, DE  19947

GARCONNET, SYLVERA
416 POPLAR STREET
SEAFORD, DE  19973

GARDNER DENVER NASH LLC
P.O. BOX 952453
ST. LOUIS, MO  63195

GARDNER SIGN INC
412 SNOW HILL ROAD
SALISBURY, MD  21804

GARDNER, TIMOTHY
23 MINNIPRATT LN
CLAYTON, DE  19938

GAREY BENJAMIN BROWN
26191 LINE ROAD
DENTON, MD  21629

GAREY E QUIDAS
21779 TANYARD ROAD
PRESTON, MD  21655

GAREY FARMS. LLC.
4191 HOPKINS CEMETERY ROAD
FELTON, DE  19943

GAREY N BROWN
27188 POSSUM HILL ROAD
FEDERALSBURG, MD 21632

GARFIELD INC
P.O. BOX 173
HEBRON, MD  21830

GARFIELD R WATSON
HOUSES 3 4
8536 RIGGIN RD
MARDELLA SPRINGS, MD  21837

GARNER, JEMALE
708 E. IVY DRIVE
SEAFORD, DE  19973

GARRETT SAMMONS
13077 HUNTER'S LOVE ROAD
GREENWOOD, DE  19950

GARRETT'S FLORIST AND
NURSERY
P.O. BOX 794
LIBERTY, NC  27298

GARRIDO, CLAUDIA
18178 JOHNSON ROAD
LINCOLN, DE  19960

GARRIS, SOPHIA
P.O. BOX 849
MILLSBORO, DE  19946

GARRIS, TERRY
239 BROOKLYN DRIVE
HARRINGTON, DE  19952

GARRISON, MARK
323 RAUGHLEY HILL ROAD
HARRINGTON, DE  19952

GARRY A GEISEL
10160 ALMS HOUSE ROAD
DENTON, MD  21629

GARRY HUDSON
RD 2 BOX 188
DAGSBORO, DE  19939

GARRY N HARRIS
28023 BARLEY RUN
SEAFORD, DE  19973

GARRY N. HARRIS
4500 CHAPEL BRANCH ROAD
SEAFORD, DE  19973

GARY A SIMPLER
1905 SUDLERSVILLE ROAD
SUDLERSVILLE, MD  21668

GARY B WEBSTER
6031 LAUREL GROVE ROAD
DENTON, MD  21629

GARY BRITTINGHAM
16773 SHILOH CHURCH ROAD
LAUREL, DE  19956

GARY BRITTINGHAM
4165 POWELLVILLE ROAD
PITTSVILLE, MD  21850

GARY CALLOWAY
12491 BAKER MILK ROAD
SEAFORD, DE  19973

GARY DAVIS
14321 WOODBRIDGE ROAD
GREENWOOD, DE  19950

GARY FIELDS
31396 MELSON ROAD
DELMAR, MD  21875

GARY GREEN
5566 OSCEOLA-OSSIPEE ROAD
BROWN SUMMIT, NC  27214

GARY HORSEMAN
203 S. STREETATE ST
DELMAR, DE  19940

GARY L COLLINS
ROUTE 1 BOX 107
FEDERALSBURG, MD  21632

GARY L. MITCHELL
R.D. 2, BOX 312
MILLSBORO, DE  19966

GARY M GOUGE
ROUTE 2 BOX 153
LAUREL, DE  19956

GARY MARINE PHOTOGRAPHY
29235 WALLER ROAD
DELMAR, MD  21875

GARY MARVEL
HIDDEN ACRES
27733 BURRSVILLE RD
DENTON, MD  21629

GARY MONATH
6350 DION ROAD
FEDERALSBURG, MD  21632

GARY O. HICKMAN
R.D. 2, BOX 180-A
FRANKFORD, DE  19945

GARY P. MOORE
7701 GUMBRANCH ROAD
SEAFORD, DE  19973

GARY PHILLIPS
7369 GUM BRANCH ROAD
SEAFORD, DE  19973

GARY QUIDAS
21779 TANKYARD ROAD
PRESTON, MD  21655

GARY THOMPSON
MAC TOOL DISTRIBUTOR
221 HOPKINS CEMETERY RD.
HARRINGTON, DE  19952

GARY, ANGELA
239 HACKBERRY DRIVE
FELTON, DE  19943

GARY'S HOME IMPROVEMENTS
203 WEST STATE STREET
DELMAR, DE  19940

GARZA, REYNA
P.O. BOX 1914
MILLSBORO, DE  19966

GARZA, ROGERIO
19729 DONOVANS ROAD
GEORGETOWN, DE  19947

GARZA, SEFERINO
7 ALBURY AVE.
GEORGETOWN, DE  19947

GAS SYSTEMS BY BRYAN
8155 DETOUR ROAD
DENTON, MD  21629

GAS TECH LLC
6817 CHOPTANK LANDING
HURLOCK, MD  21643

GASTON LAMANIERE, MARIE
11297 6TH STREET
BRIDGEVILLE, DE  19933

GASTON, DEDDI
18492 STAMPER DRIVE
LEWES, DE  19958

GATE CITY RUBBER STAMP CO., INC.
316 SOUTH GREENE STREET
GREENSBORO, NC  27401

GATECO OIL COMPANY
P.O. BOX 1111
GREENSBORO, NC  27402

GAUCIN, MA DEL ROSARIO
25627 WOODBINE STREET
SEAFORD, DE  19973

GAUCIN, MANUEL
P.O. BOX 613
BRIDGEVILLE, DE  19933

GAUCIN, MARIA
25627 WOOBINE ST B102
SEAFORD, DE  19973

GAUCIN, MIGUEL
25627 WOODBINE STREET
SEAFORD, DE  19973

GAVILON GRAIN
402 MAIN STREET
TOWNSEND, DE  19734

GAVILON, LLC
P.O. BOX 905686
CHARLOTTE, NC  28290-5686

GAY, GREGORY
9551 BERRY DRIVE
SEAFORD, DE  19973

GCS SERVICE INC
ECOLAB EQUIPMENT CARE
24673 NETWORK PLACE
CHICAGO, IL  60673-1246

GDK ALCANTARA CORP.
10268 FAWN ROAD
GREENWOOD, DE  19950

GE CAPITAL CORPORATION
ATTN: MICHELLE KOWALSKI
44 OLD RIDGEBURY ROAD
DANBURY, CT  6920

GE CAPITAL FLEET SERVICE
P.O. BOX 100363
ATLANTA, GA  30384-0363

GEAPS
P.O. BOX 15026
MINNEAPOLIS, MN  55415-0026

GEAPS MID ATLANTIC CHAPT
% CHARLES MORRIS
133 BRIERLY MILL ROAD
CHURCH HILL, MD  21623

GEDEON, ROBERT
716 INGRAMTOWN ROAD
GEORGETOWN, DE  19947

GEHRING-MONTGOMERY, INC.
710 LOUIS DRIVE
WARMINSTER, PA  18974

GEICO
ATTN: CASHIERS
P.O. BOX 96008
WASHINGTON, DC  20090-6008

GEIGER BROS.
P.O. BOX 712144
CINCINNATI, OH  45271-2144

GEIGER PUMP & EQUIPMENT
8924 YELLOW BRICK ROAD
BALTIMORE, MD  21237

GEISSLER'S MARKETS
100 BRIDGE STREET
EAST WINDSOR, CT  06088-9585

GEM DATA PROCESSING CO.
P.O. BOX 510
DELMAR, DE  19940

GEMPLER'S INC
P.O. BOX 44993
MADISONLLE, WI  53744-4993

GENE COLLINS
ROUTE 1 BOX 155A
DAGSBORO, DE  19939

GENE KOSKI
P.O. BOX F
HURLOCK, MD  21643

GENERAL CHEMICAL
PERFORMANCE PRODUCTS
P.O. BOX 533195
CHARLOTTE, NC  28290-3195

GENERAL GRAPHICS
P.O. BOX 580
ZANESVILLE, OH  43702-2607

GENERAL MACHINE SHOP, INC.
6000 COLUMBIA PARK ROAD
LANDOVER, MD  20785

GENERAL MOTOR REPAIR &
SERVICE, INC.
2206 WESTBROOK STREET
GREENSBORO, NC  27407

GENERAL REFRIGERATION CO
P.O. BOX 140
DELMAR, DE  19940

GENERAL RENTAL CENTER DE
1550 H SAVANNAH ROAD
LEWES, DE  19958

GENERAL RENTAL CENTER MD
9093 CENTERVILLE ROAD
EASTON, MD  21601

GENERAL REVENUE CORPORATION
WAGE WITHHOLDING UNIT
P.O. BOX 495930
CINCINNATI, OH  45249-5930

GENE'S LIMOUSINE SERVICE, INC.
28328 SHORE HWY
FEDERALSBURG, MD  21632

GENESIS III, INC.
5575 LYNDON ROAD
PROPHETSTOWN, IL  61277

GENESIS III, INC.
P.O. BOX 186
PROPHETSTOWN, IL  61277

GENEVA JONES
7653 PARSONSBURG ROAD
PARSONSBURG, MD  21849

GENEVIEVE PARSONS
P.O. BOX 206
DAGSBORO, DE  19939

GENIVA JONES
301 OAK ROAD
SEAFORD, DE  19973

GENTRY, JEREL
439 SOUTH SPINNAKER LN.
MILTON, DE  19968

GEOFFREY S. WILLIS
P.O. BOX 215
QUEENSTOWN, MD  21658

GEORGE A. DAVIS INC.
2018 WILLIS ROAD
RICHMOND, VA  23237-2906

GEORGE BRENT BOUNDS
5846 WHITON ROAD
SNOW HILL, MD  21863

GEORGE D. SMITH
ASSIGNE BY PURCHASE
P.O. BOX 162
CHESTERTOWN, MD  21620

GEORGE E CROWLEY
P.O. BOX 72226
BALTIMORE, MD  21237

GEORGE E PIKE
1130 SMITH HUDSON ROAD
SILER CITY, NC 27344

GEORGE E. JACKSON
PLUMBING & HEATING
2859 LAKESVILLE-CRAPO RD
CHURCH CREEK, MD 21622

GEORGE EMORY WEST
RT 2 BOX 180
DAGSBORO, DE 19939

GEORGE HAMMOND
6121 FRIENDSHIP ROAD
PITTSVILLE, MD 21850

GEORGE HANHAUSER
150 OLD MILL ROAD
DOVER, DE 19901

GEORGE J COLLINS
ROUTE 3 BOX 234
LAUREL, DE 19956

GEORGE J COLLINS
ROUTE 3, BOX 234
LAUREL, DE 19956

GEORGE K. STUTZMAN
(HOUSES #1 4)
ROUTE 3, BOX 190
DENTON, MD 21629

GEORGE K. STUTZMAN
24510 STATION ROAD
DENTON, MD 21629

GEORGE LANDIS
24726 SCHUYLER ROAD
GOLDSBORO, MD 21636

GEORGE MORRIS
RD 1 BOX 442
BRIDGEVILLE, DE 19933

GEORGE MOSKOV
34582 WORKMAN ROAD
PITTSVILLE, MD 21850

GEORGE R WHALEY, JR
RT 2 BOX 322A
LAUREL, DE 19956

GEORGE R. NAGEL
7128 ZION ROAD
FEDERALSBURG, MD 21632

GEORGE W NEAL
CHAPTER 13 TRUSTEE
P.O. BOX 30
MEMPHIS, TN 38101-0030

GEORGE W. NEAL
P.O. BOX 30
MEMPHIS, TN 38101-0030

GEORGE W. PLUMMER & SON, INC.
1550 HIGHWAY ONE
LEWES, DE 19958

GEORGE W. SCOTT II
RD 1 BOX 211E
LAUREL, DE 19956

GEORGE WINGATE, JR.
34059 VINES CREEK ROAD
DAGSBORO, DE 19939

GEORGE, DEXTER
10513 CONCORD ROAD
SEAFORD, DE 19973

GEORGE'S INC.
P.O. BOX 2030
SPRINGDALE, AR 72765-2030

GEORGES, VICTOR
312 ELIZABETH CORNISH LANDING
BRIDGEVILLE, DE 19933

GEORGETOWN CHAMBER OF
COMMERCE
P.O. BOX 1
GEORGETOWN, DE 19947

GEORGETOWN LITTLE LEAGUE
P.O. BOX 105
GEORGETOWN, DE 19947

GEORGETOWN MILLSBORO
ROTARY CLUB
P.O. BOX 690
GEORGETOWN, DE 19947

GEORGIA DEPT OF REVENUE
PROCESSING CENTER
P.O. BOX 740387
ATLANTA, GA 30374-0387

GEORGIA DEPT. OF LABOR
P.O. BOX 740234
ATLANTA, GA 30374-0234

GERALD A WHITE, JR
28490 ADKINS ROAD
SALISBURY, MD 21801

GERALD A. WHITE SCHOLARSHIP FUND
10 THIRD STREET
MALTA, OH 43758

GERALD ADKINS
32581 MT HERMON ROAD
PARSONSBURG, MD 21849

GERALD B. YODER
ROUTE 3, BO 47
GREENWOOD, DE  19950

GERALD CARROLL
26979 HARBESON ROAD
HARBESON, DE  19951

GERALD HICKMAN
ROUTE 2, BOX 137
DAGSBORO, DE  19939

GERALD L SHANK
RT 2 BOX 276B
GREENWOOD, DE  19950

GERALD MITCHELL
RT 1 BOX 216 SWAMP ROAD
DAGSBORO, DE  19939

GERALD R. HUDSON
ROUTE 2, BOX 282
FRANKFORD, DE  19945

GERALD SKIPPER
ROUTE 1 BOX 181
TRAPPE, MD  21673

GERALD WORKMAN
RT 2 BOX 392A
DELMAR, DE  19940

GERALDINE LARRIMORE
P.O. BOX 236
SECRETARY, MD  21664

GERARD NIEMER
999 IDLEWILE STREET
JENISON, MI  49428

GERARD R VETTER TRUSTEE
P.O. BOX 580
MEMPHIS, TN  38101-0580

GERARD S OCONNOR MD
100 BROWN STREET
CHESTERTOWN, MD  21620-1435

GERRARD & ASSOCIATES INC
154 LAKE PINE ROAD
MOORESVILLE, NC  28117

GETHSEMANE UNITED METHODIST
CHURCH
2701 WOODLAND FERRY RD
SEAFORD, DE  19973

GFG INSTRUMENTATION
1194 OAK VALLEY DR,ST 20
ANN ARBOR, MI  48108

GFS CHEMICALS, INC.
DEPT L-1694
COLUMBUS, OH  43260-1694

GFWC - ACORN CLUB, INC.
LOUISE ELLIS
28148 ELLIS MILL RD
SEAFORD, DE  19973

GHAP FARMS, INC
31534 HICKORY HILL ROAD
MILLSBORO, DE  19966

GIANT GMC INC.
P.O. BOX 339
FEDERALSBURG, MD  21632

GIBBS, BURNELL
20 GARDEN CIRCLE
GEORGETOWN, DE  19947

GIBBS, CANESHA
1204 PALMER ST EXT
MILTON, DE  19968

GIBBS, DARRYL
17062 WILSON HILL ROAD
GEORGETOWN, DE  19947

GIBBS, GARVINA
22056 HACKNEY CIRCLE
LINCOLN, DE  19960

GIBBS, GWENDOLYN
20590 FOREST ROAD
MILTON, DE  19968

GIBBS, HARRY
20590 FOREST ROAD
MILTON, DE  19968

GIBBS, JANICE
124 N. CONWELL STREET
SEAFORD, DE  19973

GIBBS, JERRY
29306 HAWKES HILL ROAD
EASTON, MD  21601

GIBBS, LEERONS
11344 PASSWATER DRIVE
BRIDGEVILLE, DE  19933

GIBBS, LOUIS
18159 SHARON'S ROAD
ELLENDALE, DE  19941

GIBBS, SHALONDA
616 SPANIARDS NECK ROAD
CENTREVILLE, MD  21617

GIBSON, DEMARIS
4081 DIAMOND STREET
TRAPPE, MD 21673

GIBSON, TREMAINE
524 HIGH STREET
DENTON, MD 21629

GIC SUPPLY
748 E. NORTHFIELD BLVD.
MURFREESBORO, TN 37130

GIDDENS, STEPHANIE
32973 SHOPPES D LONG NECK BLVD APT 1
MILLSBORO, DE 19966

GILBERT GRABLE
12847 RIVER ROAD
RIDGELEY, MD 21660

GILES, DENNIS
24109 E CHERRY LANE
GOLDSBORO, MD 21636

GILES, ROBERT
26566 BAY FARM ROAD
MILLSBORO, DE 19966

GILLES, MARIE
25897 RIVER BEND ROAD
MILLSBORO, DE 19966

GILLIAM, FRANKLIN
110 WEBB AVE
LAUREL, DE 19956

GILMER INDUSTRIES, INC
P.O. BOX 1247
HARRISONBURG, VA 22803

GINA CHIN & ASSOCIATES
1318 5TH STREET
WASHINGTON, DC 20002

GINEBRA, FRANK
30993 CREPE MYRTLE DRIVE
MILLSBORO, DE 19966

GIVENS' FLOWERS & GIFTS
135 E. MARKET STREET
GEORGETOWN, DE 19947

GIVENS, CORAL
603 S E 2ND STREET
MILFORD, DE 19963

GKR ENTERPRISES, INC
961 SANDY HOOK ROAD
LURAY, VA 22835

GLADDEN, RODNEY
210 ROSA STREET
GEORGETOWN, DE 19947

GLADYS, GARY
32741 SPRING WATER DRIVE
MILLSBORO, DE 19966

GLASS DOCTOR OF EASTON
618 DOVER ROAD
EASTON, MD 21601

GLASS PROS
P.O. BOX 232
CAMBRIDGE, MD 21613

GLASS SURFACE SYSTEMS, INC.
24 BROWN STREET
BARBERTON, OH 44203

GLAUDE, DIEUMERCY
3464 LAUREL GROVE RD APT 5 - D
FEDERALSBURG, MD 21632

GLEN & SALLY JONES
RD 3 BOX 154 H
LAUREL, DE 19956

GLEN ALVIN HALL, JR.
12519 CAMPBELLTOWN ROAD
BISHOPVILLE, MD 21813

GLEN E PLUTSCHAK
P.O. BOX 561
PRESTON, MD 21655

GLEN GIVENS
11270 SYCMORE ROAD
LAUREL, DE 19956

GLEN GIVENS
ROUTE 4, BOX 693
LAUREL, DE 19956

GLEN GIVENS INC
11270 SYCAMORE ROAD
LAUREL, DE 19956

GLEN HALL
12519 CAMPBELLTOWN RD.
BISHOPVILLE, MD 21813

GLEN JARVIS
12931 MURRAY ROAD
WHALEYVILLE, MD 21872

GLEN LYLE JARVIS
12933 MURRAY ROAD
WHALEYSVILLE, MD 21872

GLEN MOORE JR FARMS, INC.
P.O.BOX 1444
MILLSBORO, DE  19966

GLEN SINGLETON
12680 CEMETERY AVE
ELLENDALE, DE  19941

GLEN T. ROBINSON
BLESS ACRES
26312 NANTICOKE RD
SALISBURY, MD  21801

GLENN E. BUNTING
10805 ST.MARTINS NECK ROAD
BISHOPVILLE, MD  21813

GLENN H WELCH
353 WELCH ACRES DRIVE
FELTON, DE  19943

GLENN RIDDLE
RFD 3 BOX 200
MILLSBORO, DE  19966

GLENN SINAGRA
8135 HURLEY NECK ROAD
MARDELA SPRINGS, MD  21837

GLENN'S LOCK & KEY SERVICE
GLENN YOUNTS
4308 BLACKBERRY RD
GREENSBORO, NC  27406

GLOBAL ELECTRONIC SERVICES INC
5325 PALMERO COURT
BUFORD, GA  30518

GLOBAL INDUSTRIAL EQUIPMENT CO.
P.O. BOX 905713
CHARLOTTE, NC  28290-5713

GLOBAL STONE JAMES RIVER
P.O. BOX 711415
CINCINNATI, OH  45271-1415

GLOBAL SUBSTATION SVCS
P.O. BOX 1406
COCKEYSVILLE, MD  21030

GLOBE MACHINE INC.
25 HICKORY SPRINGS IND PARK
CANTON, GA  30115

GLORIA LANE QUIDAS
21470 TANYARD ROAD
PRESTON, MD  21655

GNAZZO'S
RT 10
PLAINVILLE, CT  6062

GNAZZO'S FOOD CENTER
45 CHAMBERLAIN HWY
BERLIN, CT  6037

GOBBLER LANE FARM LLC.
3232 THOMPSONVILLE ROAD
MILFORD, DE  19963

GO-GLASS CORP
P.O. BOX 390
SALISBURY, MD  21803

GOLD KIST INC.
ATTN: SHIRLEY EDMISTEN
P.O. BOX 1029
LIBERTY, NC  27298

GOLDSBOROUGH J. STAFFORD III
6241 TODD ROAD
FEDERALSBURG, MD  21632

GOLDWARE, KOREY
603 MISIPILLION APTS
MILFORD, DE  19963

GOLUB CORPORATION/PRICE CHOPPER
P.O. BOX 1392
WILLISTON, VT  05495-1392

GOMEZ, RUTH
31 DUORY CIR LOT 14
MILTON, DE  19968

GONSALES, ANTONIO
109 ELLENDALE HWY
MILTON, DE  19968

GONSALES, MANUELA
19442 PINE ROAD
LINCOLN, DE  19960

GONZALES, ROGER
401 E MARKET STREET
GEORGETOWN, DE  19947

GONZALEZ, ARMANDO
225 W PINE STREET
GEORGETOWN, DE  19947

GONZALEZ, CLAUDIA
1129 HALLTOWN ROAD
MARYDEL, MD  216490000

GONZALEZ, ESEQUIEL
612 SE FRONT STREET
MILFORD, DE  19963

GONZALEZ, FILADELFO
118 S BEDFORD STREET
GEORGETOWN, DE  19947

GONZALEZ, IVONNE
107 W LAUREL STREET
GEORGETOWN, DE  19947

GONZALEZ, JOSE
34 LORRAINE LN
ELLENDALE, DE  19941

GONZALEZ, JUAN
14388 COLLINS STREET
MILTON, DE  19968

GONZALEZ, MARCOS
20186 SUBSTATION ROAD
GEORGETOWN, DE  19947

GONZALEZ, MARIO
6 DEPOT STREET
GEORGETOWN, DE  19947

GONZALEZ, RAFAEL
18700 CHAPLAINS CHAPEL ROAD
BRIDGEVILLE, DE  19933

GONZALEZ, SANDRA
4 SURREY LANE
GEORGETOWN, DE  19947

GONZALEZ, SERGIO
102 TRANQUILITY LANE
GEORGETOWN, DE  19947

GONZALEZ-COLON, DORCA
P.O. BOX 533
MILFORD, DE  19963

GONZALO RIVERA
P.O. BOX 444
GEORGETOWN, DE  19947

GOOD RESTAURANT REPAIR INC
605 WHITEMARSH ROAD
CENTREVILLE, MD  21617

GOODEN'S PAINTING SERVICE
412 HEMLOCK STREET
MILTON, DE  19968

GOODWAY TECHNOLOGIES
P.O. BOX 30000 DEPT 5453
HARTFORD, CT  06150-5453

GOODYEAR TIRE & RUBBER
P.O. BOX 277348
ATLANTA, GA  30384-7348

GOOLIE E. DENNIS
BOX 130 B
WILLARDS, MD  21874

GORDILLO, JUAN
36452 OLD OCEAN CITY ROAD
WILLARDS, MD  21874

GORDO FARMS
17448 LINE CHURCH ROAD
DELMAR, DE  19940

GORDON A RAMEY JR
4778 FEDERALSBURG ROAD
BRIDGEVILLE, DE  19933

GORDON A RAMEY JR
CAN'T GIT RITE
4778 FEDERALSBURG RD
BRIDGEVILLE, DE  19933

GORDON A RAMEY JR
YARDBIRD YACHT CLUB
4778 FEDERALSBURG RD
BRIDGEVILLE, DE  19933

GORDON BRIGHT
89 WADE BRIGHT ROAD
SANFORD, NC  27330

GORDON CHANCE
8599 PITTSVILLE ROAD
PARSONSBURG, MD  21849

GORDON HOLLINGSWORTH, INC
11142 LOG CABIN ROAD
DENTON, MD  21629

GORDON RAMEY, JR
&/OR KAREN RAMEY
4778 FEDERALSBURG RD
BRIDGEVILLE, DE  19933

GORDY, JAMES
12121 CHURCH LANE
CORDOVA, MD  21625

GORDY, JAMES
6810 HEARN'S POND ROAD
SEAFORD, DE  19973

GORHAM, TYRA
1152 CANVASBACK LN
DENTON, MD  21629

GOSS, HILDA
26310 BOYCE MILL ROAD
GREENSBORO, MD  21639

GOVONI, PAUL
936 PROCTORS PURCHASE ROAD
HARTLY, DE  19953

GR MILLSBORO CHAMBER OF
COMMERCE
P.O. BOX 187
MILLSBORO, DE  19966

GRACE ELEANOR MATTHEWS
4111 LAUREL GROVE ROAD
**LARRY NAGEL TENANT**
FEDERALSBURG, MD  21632

GRACE G LARAMORE
8569 HARMONY ROAD
DENTON, MD  21629

GRACE H MEREDITH
P.O. BOX 250
PRESTON, MD  21655-0250

GRACE HITCHENS
3725 SEIPPES ROAD
FEDERALSBURG, MD  21632

GRACE SMITH
RT 2 BOX 365
MILLSBORO, DE  19966

GRAHAM, TERRY
31279 DOGWOOD LN
LAUREL, DE  19956

GRAINGER
DEPT. 813747649
PALATINE, IL  60038-0001

GRAND HOTEL
2100 BALTIMORE AVE.
OCEAN CITY, MD  21842

GRAND RENTAL STATION
19897 "G" HEBRON ROAD
REHOBOTH BEACH, DE  19971

GRAND UNION-C & S WHSLRS
ATTN: MYLES DACUNHA
500 NORTH ST
WINDSOR, CT  6096

GRANDISON, DUVAL
12946 RUSSELL ROAD
BRIDGEVILLE, DE  19933

GRANVILLE A MITCHELL
BOX 180A
SELBYVILLE, DE  19975

GRANVILLE A. MITCHELL
ROUTE 2, BOX 180-A
SELBYVILLE, DE  19975

GRAPHIC PRODUCTS
P.O. BOX 4030
BEAVERTON, OR  97076-4030

GRAPHICS WORKS
807 CRYSTAL AVE
DENTON, MD  21629

GRASSO FENCE CO INC
4171 STOCKYARD ROAD
EDEN, MD  21822

GRAVES UNIFORMS
102 SAVANNAH ROAD
LEWES, DE  19958

GRAY E O'BIER .
5081 WOODPECKER ROAD
SEAFORD, DE  19973

GRAY, KIM
101 HOLTON STREET
CENTREVILLE, MD  21617

GRAY, PAULA
233 SALT FOREST LN
REHOBOTH, DE  19971

GRAYBAR
P.O. BOX 414396
BOSTONO, MA  02241-4396

GRAY'S TOWING SERVICE
P.O. BOX 577
FRANKFORD, DE  19945

GRAZIANO, DEBBIE
115 E BOURNE WAY
MILLSBORO, DE  19966

GREAT SCOTT BROADCASTING
20200 DUPONT BLVD
GEORGETOWN, DE  19947

GREATER DELMAR CHAMBER
OF COMMERCE
P.O. BOX 416
DELMAR, DE  19940

GREATER GEORGETOWN
CHAMBER OF COMMERCE
P.O. BOX 1
GEORGETOWN, DE  19947

GREATER SEAFORD CHAMBER
OF COMMERCE
P.O. BOX 26
SEAFORD, DE  19973

GREATER SOUTH AGENCY INC
P.O. BOX 6771
COLUMBIA, SC  29260-6771

GREEN ACRES BROKERS
9089 COLING ROAD
SYLACAUGA, AL  35151

GREEN HOTELS INC
P.O. BOX 2736
COLLEGE PARK, MD  20741

GREEN HOTELS INC.
BRIAN GILLIONS
12502 REIGN COURT
HERNDON, VA  20171

GREEN PLAINS TRADE GROUP LLC
9420 UNDERWOOD AVE SUITE 100
OMAHA, NE  68114

GREEN, ALICIA
25907 RIVER BEND ROAD
MILLSBORO, DE  19966

GREEN, MCKINLEY
23859 CARRLYN DRIVE
RIDGELY, MD  21660

GREENHECK
BIN 145
MILWAUKEE, WI  53288-0145

GREENLIGHT BIOFUELS
528 E. MAIN STREET
CHARLOTTESVILLE, VA  22902

GREENLITE CORPORATION
115 BRUNSWICK, STE 102
POINTE CLAIRE, QC  H9R 5N2

GREEN'S FUEL GAS CO
P.O. BOX 632
SILER CITY, NC  27344-0632

GREENSBORO LOCK COMPANY
P.O. BOX 36390
GREENSBORO, NC  27416

GREENSBORO PIPE CO., INC
P.O. BOX 16004
GREENSBORO, NC  27416

GREENSBORO SUPPLY INC
P.O. BOX 28
GREENSBORO, MD  21639

GREENSBORO TRAILER SALES & SERVICE
P.O. BOX 16410
GREENSBORO, NC  27416-0410

GREENSPOTS
12266 SUSSEX HWY
GREENWOOD, DE  19950

GREENWOOD FIRE CO.
P.O. BOX 284
MILFORD, DE  19963

GREENWOOD PALLET CO.
P.O. BOX 120
GREENWOOD, DE  19950

GREG ALLEN TRUCKING
P.O. BOX 155
EASTON, MD  21601

GREG E. TIETMEYER
RD 2 BOX 164 B
DAGSBORO, DE  19939

GREG HOLLAND
P.O. BOX 246
HARBESON, DE  19951

GREG HOLLAND
R.D. 2, BOX 335-B
SEAFORD, DE  19973

GREG HOLLAND
RD 2 BOX 335-B
SEAFORD, DE  19973

GREG KNOWLES
5086 U.S. 117 SOUTH
WALLACE, NC  28466

GREG R WEBSTER
GANDER'S LAIR
3720 LINKWOOD DR
LINKWOOD, MD  21535

GREG SMITH
1000 MIDWAY DR, STE 10
HARRINGTON, DE  19952

GREG TIETMEYER
R D 2 BOX 164B
DAGSBORO, DE  19939

GREGG HUFFINE
3757 GILLIAN CHURCH ROAD
GIBSONVILLE, NC  27249

GREGORY J. ARSENAULT
JUBILEE HOMESTEAD 2
RD 2 BOX 17
LAUREL, DE  19956

GREGORY J. GAY JR.
207 E. FIFTH STREET
BLADES, DE  19973

GREGORY L. RUSSELL
27499 BLOOMERY ROAD
FEDERALSBURG, MD  21632

GREGORY MANUFACTURING CO
P.O. BOX 269
LEWISTOWN-WOODVILLE, NC  27849

GREGORY N. TURNER FARMS
P.O. BOX 382
PRESTON, MD  21655

GREGORY SCOTT MCCLYMENT
130 WARRINGTON FARM LANE
QUEENSTOWN, MD 21658

GREGORY THORNTON
10361 3 BRIDGE BR ROAD
EASTON, MD 21601

GREGSON, DAVID
4242 HORSESHOE ROAD
SEAFORD, DE 19973

GRIER & WARANCH, LLC
102 W. PENNSYLVANIA AVE #202
TOWSON, MD 21204

GRIFFIN DEWATERING
MID-ATLANTIC LLC
P.O. BOX 972962
DALLAS, TX 75397-2962

GRIFFIN, ROBERT
6609 A HUNT ROAD
PLEASANT GARDEN, NC 27313

GRIFFIN, SHANTE
16649 SANDHILL ROAD
MILTON, DE 19968

GRIFFITH, MARGO
P.O. BOX 85
MILFORD, DE 19963

GRISTEDE'S FOODS, INC.
823 ELEVENTH AVENUE
NEW YORK, NY 10019

GROCE, DAJUAN
25 OAKVIEW CT
RIDGELY, MD 21660

GROCE, JESSE
6492 MANADIER ROAD
EASTON, MD 21601

GROSS, DELORES
530 LIBERTY ROAD
FEDERALSBURG, MD 21632

GROSS, WILLIAM
1006 BURNSVILLE ROAD
GREENWOOD, DE 19950

GROUP J DESIGN INC
30 DEERFIELD LANE
REHOBOTH, DE 19971

GROVE CITY COLLEGE
100 CAMPUS DRIVE
GROVE CITY, PA 16127

GROWERS SUPPLY
1395 JOHN FITCH BLVD
SOUTH WINDSOR, CT 06074-1001

GROWMARK FS, INC.
P.O. BOX 827517
PHILADELPHIA, PA 19182-7517

GSF, INC.
701 SW ORDNANCE ROAD
ANKENY, IA 50021

GUARDIAN LIFE INSURANCE
BIN #95101
CHICAGO, IL 60694-1101

GUERRA, MARIBEL
18248 CHAPLINS
BRIDGEVILLE, DE 19933

GUERRIER, ROGER
11110 CHURCH ROAD
SEAFORD, DE 19973

GUEVARA, MARIA
P.O. BOX 401
LIBERTY, NC 27298

GUILFORD FOOD CENTER
77 WHITEFIELD STREET
GUILFERD, CT 06437-2631

GULBRANDSEN CO., INC.
P.O. BOX 403093
ATLANTA, GA 30384-3093

GUMBORO SERVICE CENTER
36944 MILLSBORO HWY
MILLSBORO, DE 19966

GUNTER, DWAYNE
151 WEST DEER TRAIL ROAD
CLAYTON, DE 19938

GUNTHER, MARCUS
502 N. CANNON STREET
BRIDGEVILLE, DE 19933

GUS & ASSOCIATES
7137 AYRES LANE
SNOWHILL, MD 21863

GUSTAVE, BRUNO
216 N. NEW STREET
DOVER, DE 19904

GUSTIN, ANNETTE
524 COOPER STREET
LAUREL, DE 19956

GUSTIN, CLAUDINE
510 SPRUCE STREET
LAUREL, DE  19956

GUSTIN, JACQUELINE
510 SPRUCE STREET
LAUREL, DE  19956

GUTIERREZ, RENE
27844 DEVON DRIVE
MILLSBORO, DE  19966

GUTIERREZ, WILLIAM
27844 DEVON DRIVE
MILLSBORO, DE  19966

GUY E PHILLIPS
25245 HOLLIS ROAD
GEORGETOWN, DE  19947

GUY E PHILLIPS
25345 HOLLIS ROAD
GEORGETOWN, DE  19947

GUY EDGAR'S HEATING A/C
3322 WOODLAND ACRES
EAST NEW MARKET, MD  21631

GUY FARMS
7108 LEVIN-DESHIELD ROAD
HEBRON, MD  21830

GUZMAN, ANA
7655 MARSHALL STREET
LINCOLN, DE  19960

GXS, INC
P.O. BOX 640371
PITTSBURGH, PA  15264-0371

H - L TRANSPORTATION
HENRY L. JOHNSON JR.
23660 DOVE ROAD
SEAFORD, DE  19973

H & H BRAND FARMS INC
J. HASTINGS
BOX 5
BETHEL, DE  19931

H & H POULTRY SERVICES,
RD 2, BOX 367
LAUREL, DE  19956

H & H TRADING INC
P.O. BOX 37
PENN LAIRD, VA  22846

H & M BAY
P.O. BOX 631935
BALTIMORE, MD  21263-1935

H & M SALES CO., INC
168 MADISON 3040
HUNTSVILLE, AR  72740

H & S STEAM PRESSURE
WASH
18006 DUSTY ROAD
GEORGETOWN, DE  19947

H C KLAUMENZER
2934 JUDITH ROAD
HARTLY, DE  19953

H D PRECISION
P.O. BOX 116
CEDAR FALLS, NC  27230

H FERDINAND NAGEL
3935 PEPPER ROAD
FEDERALSBURG, MD  21632

H&L FARMS, INC.
29507 HANEY'S BRANCH ROAD
DELMAR, MD  21875

H. RONALD WEBB
308 TODD'S CHAPEL RD.
GREENWOOD, DE  19950

H. WAYNE GIVENS & SONS
11465 SYCAMORE ROAD
LAUREL, DE  19956

H. WAYNE OSTERMAN, SR.
4160 LAUREL GROVE ROAD
FEDERALSBURG, MD  21632

H. WILSON MFG. CO., INC.
P.O. BOX 481
JEFFERSON, GA  30549

H.A. DEHART & SON
311 CROWN POINT ROAD
THOROFARE, NJ  08086-9999

H.C. DAVIS CO INC
P.O. BOX 346
BRIDGEVILLE, DE  19933

H.C. LAYTON & SON , INC.
406 MARKET STREET
BRIDGEVILLE, DE  19933-1133

H.E. WILLIAMS & CO.
P.O. BOX 357
MILLSBORO, DE  19966

H.J. BAKER & BRO. INC.
DEPT CH 19197
PALATINE, IL  60055-9197

H.J. BAKER & BRO., INC.
ATTN: PRESIDENT, OFFICER OR MANAGING
AGENT
228 SAUGATUCK AVE.
WESTPORT, CT 06880-3425

HAARSLEV INC.
9700 NW CONANT AVE.
KANSAS CITY, MO 64153

HAARSLEY, INC
309 S. REGIONAL ROAD
GREENSBORO, NC 27409-9674

HAB NAB TRUCKING INC
P.O. BOX 420
SEAFORD, DE 19973

HAB-NAB FARMS, INC
26271 AUCTION ROAD
FEDERALSBURG, MD 21632

HAB-NAB FARMS, INC
27499 BLOOMERY ROAD
FEDERALSBURG, MD 21632

HACCP ALLIANCE
120 ROSENTHAL CENTER
2471 TAMU
COLLEGE STATION, TX 77843-2471

HACCP CONSULTING GROUP, LLC
1017 AGUIA DRIVE
STAFFORD, VA 22554

HACH COMPANY
2207 COLLECTIONS CTR DRIVE
CHICAGO, IL 60693

HAGAMAN, CHARLES
30016 SEAFORD ROAD
LAUREL, DE 19956

HAGANS, TIERRIA
29722 COLONIA EST
MILLSBORO, DE 19966

HAGEMEYER NORTH AMERICA
P.O. BOX 404749
ATLANTA, GA 30384-4749

HAINES B. HOLT CO.
323 HOLT STREET
FEDERALSBURG, MD 21632

HALAL FOOD COUNCIL
132 E. MAIN ST, STE 302
SALISBURY, MD 21801

HALBERSTADT & CO, INC.
200 EAST WOODLAWN ROAD
CHARLOTTE, NC 28217-2205

HALE TRAILER
P.O. BOX 1400
VOOREHEES, NJ 8043

HALEN HALES
32260 SPEARIN ROAD
SALISBURY, MD 21801

HALEY CAUFIELD
INTERN
126 NORTH SHIPLEY STREET
SEAFORD, DE 19973

HALL INVESTMENT FARMSLLC
P.O. BOX 16
SALISBURY, MD 21803

HALL, ASHLEY
24725 ROSALYN DRIVE
SEAFORD, DE 19973

HALL, CLARA
200 BEACHWOOD ALLEY LOT 42
DOVER, DE 19901

HALL, DIALO
P.O. BOX 1263
SEAFORD, DE 19973

HALL, DONALD
171 BERGOLD LN
DOVER, DE 19901

HALL, DOUGLAS
1112 HOUSTON ACRES
MILLSBORO, DE 19966

HALL, JAMES
4850 WORLD FARM ROAD
OXFORD, MD 21654

HALL, LYDELL
23207 DUPONT BLVD
GEORGETOWN, DE 19947

HALL, STEVEN
35570 HIGH ALPINE LANE ASPEN MEADOWS
MOBIL COURT
REHOBOTH BEACH, DE 19971

HALLER & HUDSON
101 S BEDFORD ST BOX 533
GEORGETOWN, DE 19947

HALLOWELL CONSTRUCTION
5777 MT. HOLLY ROAD
EAST NEW MARKET, MD 21631

HALL'S CONSTRUCTION
BRENT E. HALL
16194 RUSSELL RD
DELMAR, DE 19940

HALPERN EYE ASSOC.
885 S. GOVERNORS AVE
DOVER, DE  19901

HAMILTON, LINWOOD
14660 COASTAL HIGHWAY
MILTON, DE  19968

HAMILTON, TEAVA
14660 COASTAL HWY
MILTON, DE  19968

HAMMER EXPRESS
P.O. BOX 60709
HARRISBURG, PA  17106

HAMMOND CADILLAC, INC.
P.O. BOX 277
MILFORD, DE  19963

HAMMOND FARMS
36440 MT. PLEASANT ROAD
WILLARDS, MD  21874

HAMMOND MACHINE SHOP
P.O. BOX 1024
LIBERTY, NC  27298

HAMMOND, JOANN
27893 PARK LN
LAUREL, DE  19956

HAMMOND, JUSTIN
615 ELM STREET
SEAFORD, DE  19973

HAMMOND, RAY
912 BRIDGEVILLE HWY
SEAFORD, DE  19973

HAMPTON INN - REHOBOTH
18826 COASTAL HWY
REHOBOTH BEACH, DE  19971

HAMPTON INN EASTON
8058 OCEAN GATEWAY
EASTON, MD  21601

HAMPTON INN SEAFORD
22871 SUSSEX HWY
SEAFORD, DE  19973

HANADI EL-BAF
18114 CHAPLAINS CHAPEL ROAD
BRIDGEVILLE, DE  19933

HANADI EL-BAF
B-H HALAL
18114 CHAPLAINS CHAPEL RD
BRIDGEVILLE, DE  19933

HANBY'S, INC.
917 S. HEALD STREET
WILMINGTON, DE  19801

HAND ME DOWN FARM INC.
2237 MCDOWELL ROAD
BRIDGEVILLE, DE  19933

HANDI-HUT, INC.
3 GRUNWALD STREET
CLIFTON, NJ  7013

HANDY REALTY, INC.
ROUTE 13 NORTH
SEAFORD, DE  19973

HANJIN SHIPPING CO
HENRY MAK
65 JACKSON DR
CRANFORD, NJ  7016

HANNAN, NICHOLE
206 N RAILRD AVE APTA
GEORGETOWN, DE  19974

HANNA'S PHARMACEUTICAL
2505 WEST SIXTH STREET
WILMINGTON, DE  19805

HANTOVER, INC.
14005 COLLECTION CENTER
CHICAGO, IL  60693-4005

HANZER, JAMARRA
18011 MORGAN DRIVE
LINCOLN, DE  19963

HARBER, AZALIA
19 PARK LANE
DOVER, DE  19901

HARBESON COMMUNITY CTR
126 N. SHIPLEY STREET
SEAFORD, DE  19973-3100

HARBESON UNITED
METHODIST CHURCH
P.O. BOX 45
HARBESON, DE  19951-0045

HARBOR BROKERAGE INC
504 BRIDGEVILLE HWY
SEAFORD, DE  19973

HARBOR HOUSE SEAFOOD,INC
504 BRIDGEVILLE RD.
SEAFORD, DE  19973

HARBOR TRUCK SALES & SVC
T/A BALTIMORE FRGHTLNR
2723 ANNAPOLIS RD
BALTIMORE, MD  21230-3513

HARBOR TRUCK SHOP
504 BRIDGEVILLE ROAD
SEAFORD, DE  19973

HARD HATTERS LLC
P.O. BOX 2187
EASTON, MD  21601

HARDEE HAULING
P.O. BOX 6
HARRINGTON, DE  19952

HARDEN, COREY
3512 LITTLE MASTEN CONER ROAD
FELTON, DE  19943

HARGIS & ASSOCIATES
60 LUSTER DRIVE
BATESVILLE, AR  72501

HARGIS, DENNIS
P.O. BOX 176
LIBERTY, NC  27298

HARGIS, MICHAEL
P.O. BOX 176
LIBERTY, NC  27298

HARMON DORSEY
10336 CONCORD ROAD
SEAFORD, DE  19973

HARMON, ALFRED
605 WEST 6TH STREET
LAUREL, DE  19956

HARMON, BRIAN
5 LIMESTONE LN. APT430
MILFORD, DE  19963

HARMON, JAMES
4 MILL CROSSING MONROE STREET
MILLSBORO, DE  19966

HARMON, MELVIN
P.O. BOX 20
HARBESON, DE  19951

HARMON, SANDRA
26558 HANDY ROAD
MILLSBORO, DE  19966

HARMON, THOMAS
20182 WIL KING ROAD
LEWES, DE  199584517

HARMONY TRANSPORTATION, LLC
P.O. BOX 458
PRESTON, MD  21655

HAROLD B. MILLER
32641 JOHNSON ROAD
SALISBURY, MD  21801

HAROLD BENSON
ROUTE 1, BOX 89
BISHOPVILLE, MD  21813

HAROLD J. HASTINGS
3682 BLUE BIRD LANE
DELMAR, DE  19940

HAROLD LYONS
29181 SCHWANINGER ROAD
EASTON, MD  21601

HAROLD P. EVANS
ELLIOTT AVE BOX 148
OCEAN VIEW,, DE  19970

HAROLD PARSONS
9552 GOODY HILL RD.
BERLIN, MD  21811

HAROLD R JOHNSON
ROUTE 5 BOX 104
GEORGETOWN, DE  19947

HAROLD T WADE
4009 GILLIAM CHURCH ROAD
GIBSONVILLE, NC  27249

HAROLD TRAVERS JR
1909 BRANNOCKS NECK ROAD
CAMBRIDGE, MD  21613

HAROLD W SENSENIG
5886 UNDERWOODS CORNER R
SMYRNA, DE  19977

HARPE, STANFORD
1210 PALMER STREET
MILTON, DE  19968

HARPER, CHARLES
37469 BURTON VILLAGE AVE. UNIT 400
REHOBTH, DE  19971

HARRIET SMITH
ROUTE 2, BOX 27-1
SELBYVILLE, DE  19975

HARRINGTON BUSINESS ASSOCIATION
ATTN: MICHAEL SCUSE
2320 S. DUPONT HWY
DOVER, DE  19901

HARRINGTON FIRE COMPANY
20 CLARK STREET
HARRINGTON, DE  19952

HARRIS, CHRISHANDA
7891 HAWTHORN DRIVE
LINCOLN, DE  19960

HARRIS, DAVID
6454 WHEATLEY ROAD
FEDERALSBURG, MD  21632

HARRIS, DEVORAL
85 HONEY BROOK LANE
FELTON, DE  19943

HARRIS, DOUGLAS
85 HONEY BROOK LANE
FELTON, DE  19943

HARRIS, EDNA
10792 CEDAR CREEK ROAD
LINCOLN, DE  19960

HARRIS, GLORIA
1334A MARKET STREET
DENTON, MD  21629

HARRIS, IESHA
52 UNITY LANE
GREENWOOD, DE  19950

HARRIS, JEROME
21026 MAYHEW DRIVE
LINCOLN, DE  19960

HARRIS, MICHAEL
20738 FLEATOWN ROAD
LINCOLN, DE  19960

HARRIS, TIFFANY
105 NIGHT HERON COURT
CAMBRIDGE, MD  21613

HARRISON GROUP SALES
ATTN: HEIDI 'O'DONNELL
P.O. BOX 160
OCEAN CITY, MD  21842

HARRON ENTERPRISES, INC.
2227 MARSHYHOPE ROAD
FELTON, DE  19943

HARRY J JONES
26826 BARKER ROAD
DENTON, MD  21629

HARRY M. JEFFERSON
ROUTE 2, BOX 223-A
BRIDGEVILLE, DE  19933

HARRY WHEEDLETON
26955 LINE ROAD
SEAFORD, DE  19973

HARTFORD LIFE INS CO
P.O. BOX 64022
SAINT PAUL, MN  55164-0022

HARVEST MEAT CO., INC.
1022 BAY MARINA DR, #106
NATIONAL CITY, CA  91950

HARVEY JORDAN
P.O. BOX 248
PRESTON, MD  21655

HARVEY SALT CO.
1325 MOHRS LANE
BALTIMORE, MD  12220-1488

HARVEY TRUCK CENTER
29 E COMMONS BLVD
NEW CASTLE, DE  19720

HARVEY'S TRUCK CAPS
5910 SHARPTOWN ROAD
SEAFORD, DE  19973

HASLER MAILING SYSTEMS
P.O. BOX 45850
SAN FRANCISCO, CA  94145-0850

HASTINGS FARM
126 N. SHIPLEY STREET
SEAFORD, DE  19973-3100

HASTINGS FARM
TERRY GRAHAM
31279 DOGWOOD LANE
LAUREL, DE  19956

HASTINGS GARAGE, INC.
3833 WARWICK ROAD
EAST NEW MARKET, MD  21631

HASTINGS HAULING
103 WEST STREETATE ST
DELMAR, DE  19940

HASTINGS TOWING
8931 OLD OCEAN CITY ROAD
BERLIN, MD  21811

HASTINGS, CLARENCE
33619 SHOCKLEY ROAD
LAURAL, DE  19956

HATCHERY PLANNING
P.O. BOX 248
AUSTELL, GA  30168-0248

HATFIELD GAS CONNECTION, INC.
#59 AINTREE DRIVE
LEWES, DE  19958

HATTON, DOMINIC
33 DOUGLAS STREET
GEORGETOWN, DE  19947

HAUKAAS MANUFACTURING
P.O. BOX 8
MORTLACH, SK  S0H 3E0

HAVENS, JAMES
26889 GLEN AVENUE
SEAFORD, DE  19973

HAWKINS REPORTING SVC
715 N. KING ST, STE 3
WILMINGTON, DE  19801

HAWKINS, RICO
840 BROWNSVILLE ROAD
CENTREVILLE, MD  21617

HAYNES, MURIEL
5240 GALLIUM COURT
CAMBRIDGE, MD  21613

HAYNES, TERRY
617 ZAIDEE LN
STEVENSVILLE, MD  21666

HAZEL CONAWAY
ROUTE 3 BOX P-19
MILLSBORO, DE  19966

HAZEL E. BUNTING
BOX 863 MORRIS ROAD
SELBYVILLE, DE  19975

HAZEL M. BAKER
RT 3 BOX 200
FRANKFORD, DE  19945

HAZEL ROBINSON
9223 PEERLESS ROAD
BISHOPVILLE, MD  21813

HAZEL, JOSIAH
20499 W. PINEY GROVE ROAD
GEORGETOWN, DE  19947

HAZZARD, WILLIAM
33B. BRAMHALL
GEORGETOWN, DE  19947

H-C INGREDIENT DIST. LLC
13325 SOUTH RIDGE DRIVE
CHARLOTTE, NC  28273

HCNC, INC.
14 E. BELLS MILL RD.
ERDENHEIM, PA  19038-8237

HEALTHWORKS-SOUTH
1275 S. STREETATE ST
DOVER, DE  19901

HEARSAY SERVICES OF DELAWARE INC
104 NE FRONT STREET
MILFORD, DE  19963-1430

HE'BERT, SANDRA
28546 SEAFORD ROAD
LAUREL, DE  19956

HEBRON SAVINGS BANK
P.O. BOX 236
SHARPTOWN, MD  21861

HEBRON SAVINGS BANK
P.O. BOX 59
HEBRON, MD  21830

HECKARD, CHERYL
P.O. BOX 334
ROYAL OAK, MD  21662

HECKLER MOTOR PARTS
P.O. BOX 206
CAMBRIDGE, MD  21613

HECKLER MOTOR PARTS/NAPA
P.O. BOX 1368
EASTON, MD  21601

HEFFENTRAGER, SHAWN
29708 IVON BRANCH ROAD
MILLSBORO, DE  19966

HELEN CAMERON
BOX 192
GALETON, PA  16922

HELEN E MITCHELL
ROUTE 2 BOX 179
SELBYVILLE, DE  19975

HELEN E. CAMERON
(CAMERON 1,2)
ROUTE 1, BOX 97-C
BRIDGEVILLE, DE  19933

HELEN HAVENS
RD 1 BOX 117
SELBYVILLE, DE  19975

HELEN HAVENS
RT 1 BOX 118A
SELBYVILLE, DE  19975

HELENA CHEMICAL COMPANY
16635 ADAMS ROAD
BRIDGEVILLE, DE  19933

HELENA MAE WRIGHT
1501 HOLLYBROOKE APT
LAUREL, DE  19956

HELICOPTER APPLICATORS
1670 YORK ROAD
GETTYSBURG, PA  17325

HELMSTETTER, WILLIAM
67 BRAHMA AVE
BRIDGEWATER, NJ  08807

HENDERSON MECHANICAL INC
P.O. BOX 1131
SEAFORD, DE  19973

HENDERSON, MARK
6940 RELIANCE ROAD
FEDERALSBURG, MD  21632

HENDRICK COLLISION CENTER
121 TEAM HENDRICK WAY
CARY, NC  27511

HENNINGS MARKET
290 MAIN STREET
HARLEYSVILLE, PA  19438

HENRIQUEZ, ROSA
22317 RAVEN CIRCLE
LINCOLN, DE  19960

HENRIS, LOUIS
301 NW FRONT STREET
MILFORD, DE  19963

HENRY A SPIES IV
4014 POPLAR NECK ROAD
PRESTON, MD  21655

HENRY A SPIES IV
9691 CORDOVA ROAD
EASTON, MD  21601

HENRY C. JOHNSON & SON
37055 JOHNSON ROAD
SELBYVILLE, DE  19975

HENRY J KAUFMAN
&/OR DOROTHY H KAUFMAN
2714 WILD TURKEY RD
SEAFORD, DE  19973

HENRY L. JOHNSON JR.
23660 DOVE ROAD
SEAFORD, DE  19973

HENRY SCHEIN MEDICAL
BOX 382023
PITTSBURGH, PA  15250-8023

HENRY, KEVIN
34228 COLUMBIA ROAD
LAUREL, DE  19956

HENSLER'S TOWING & L
RECOVERY
P.O. BOX 493
POCOMOKE CITY, MD  21851

HENSON, ANDRE
19373 CITIZENS BLVD
GEORGETOWN, DE  19947

HERARD, LUCRECE
408 PARSON THORNE APT
MILFORD, DE  19963

HERAUT, JEAN
609 PRICILLA STREET
SALISBURY, MD  21804

HERBERT BEUTLER
RD 1 BOX 26
PINEY NECK ROAD
DAGSBORO, DE  19939

HERBERT L MOORE
RT 3 BOX 249
FRANKFORD, DE  19945

HERBERT LOWE
8740 RUM RIDGE ROAD
DELMAR, MD  21875

HERBERT WRIGHT
4814 BLADEWATER BRANCH R
DELMAR, DE  19940

HERFF JONES
P.O. BOX 99292
CHICAGO, IL  60693

HERITAGE JEWELERS, LTD.
555 N HALL STREET
SEAFORD, DE  19973

HERITAGE PRODUCTS, INC.
333 W. MERRICK ROAD
VALLEY STREAM, NY  11580

HERITAGE SHORES
1 HERITAGE SHORES CIRCLE
BRIDGEVILLE, DE  19933

HERMAN BUNTING
BOX 356
BISHOPVILLE, MD  21813

HERMAN C MATTHES III
EXOTIC RANCH
30897 IRON BRANCH RD
DAGSBORO, DE  19939

HERMAN F WALBERT
&/OR BARBARA A WALBERT
14488 OAKLAND RD
RIDGELY, MD  21660

HERMAN OCKELS
8989 OCKEL DRIVE
SEAFORD, DE  19973

HERMAN SMITH,JR
SECOND CHANCE RANCH
1213 DEER ANTLER ROAD
CLAYTON, DE  19938

HERMANN FINANCIAL SERV.
100 LAKEVIEW AVE
MILFORD, DE  19963

HERNAIZ, EDWIN
706 SE FRONT STREET
MILFORD, DE  19966

HERNANDEZ, ANGELICA
1 BAKER DRIVE
LINCOLN, DE  19960

HERNANDEZ, AURELIO
404 PENNEWILL STREET
GREENWOOD, DE  19950

HERNANDEZ, EDIMAEL
411 ROBINSON STREET
GEORGETOWN, DE  19947

HERNANDEZ, JESUS
20551 FLEATOWN ROAD
LINCOLN, DE  19960

HERNANDEZ, MARIA
3305 CHAUNCEY PL 303
MT RAINIER, MD  20712

HERNANDEZ, TIMOTEO
11 WAPLES DRIVE
GEORGETOWN, DE  19947

HERNANDEZ, WILLIAM
211 E PINE STREET
GEORGETOWN, DE  19947

HERR, CODY
110 WILLIAM ROSS LANE
SEAFORD, DE  19973

HERRERA, FREDY
P.O. BOX 714
GEORGETOWN, DE  19947

HERRERA, MAGNOLIA
P.O. BOX 714
GEORGETOWN, DE  19947

HERRERA, MARIA
600 FRANKLIN STREET
DENTON, MD  21629

HERRERA, SERGIO
75 W NEW WHAFR ROAD
MILFORD, DE  19963

HERRERA, TOMAS
P.O. BOX 282
MILTON, DE  19968

HERRERA-CHAN, MARCOS
866 BAY ROAD
MILFORD, DE  19963

HERSHEY CREAMERY CO.
9640 LEGION ROAD
DENTON, MD  21629-9405

HERTRICH CHEVROLET-DODGE
1123 INDUSTRIAL PARK WAY
DENTON, MD  21629

HERTRICH FLEET SERVICES, INC.
1427 BAY ROAD
MILFORD, DE  19963

HERTRICH OF EASTON
7677 OCEAN GATEWAY
EASTON, MD  21601

HERTRICH PONTIAC BUICK
P.O. BOX 770
SEAFORD, DE  19973

HERTRICH'S COLLISION CENTER
26905 SUSSEX HIGHWAY
SEAFORD, DE  19973

HESS CORP.
P.O. BOX 905216
CHARLOTTE, NC  28290-5216

HESS, JOHN
1712 DEARBROUGHT DRIVE
FREDERICK, MD  21701

HEVNER, SCOTT
28471 WOODS LANE
LAUREL, DE  19956

HIBBS, BARRY
11626 WINDMILL LANE
LINCOLN, DE  19960

HICKMAN OVERHEAD DOOR CO.
1000 HICKMAN DOOR WAY
MILFORD, DE  19963

HICKMAN, GARY
19912 DODD TOWN ROAD
HARBESON, DE  19951

HICKS, DARRYL
227 HEADSTART LN.
DOVER, DE  19963

HICKS, ISAAC
202 WEST WATER ST APT 7
CENTREVILLE, MD  21617

HIDDEN ACRES FARM
27733 BURRSVILLE RD.
DENTON, MD  21629

HIDE POWER & EQUIPMENT
P.O. BOX 176
LINCOLN, DE  19960

HIGGINS FARM
126 N. SHIPLEY STREET
SEAFORD, DE  19973-3100

HIGGINS FARM
GEORGE MCGINNIS
2662 DUBLEN HILL RD
BRIDGEVILLE, DE  19933

HIGGINS, RONALD
20758 HOMESTEAD ROAD
GEORGETOWN, DE  19947

HIGGINS, TONY
23636 CHAPEL BRANCH ROAD
SEAFORD, DE  19973

HIGGS BROTHERS DAIRY, LLC
441 COX SAW MILL ROAD
HENDERSON, MD  21640

HIGHLAND PARK MARKET
317 HIGHLAND STREET
MANCHESTER, CT  6040

HIGHLAND TANK & MFG. CO.
P.O. BOX 827973
PHILADELPHIA, PA  19182-7973

HIGNUTT FARM
17646 MARVEL ROAD
MARYDEL, MD  21649

HIGNUTT, JEREMY
22316 LANTERN ROAD
MILLSBORO, DE  19966

HIGNUTT, PATRICIA
400 FLEETWOOD ROAD
DENTON, MD  21629

HILAIRE, CARINE
P.O. BOX 358
LAUREL, DE  19956

HILAIRE, PIERRE
2 MAPLE STREET
GEORGETOWN, DE  19947

HILAIRE, ZABULON
11297 6TH STREET
BRIDGEVILLE, DE  19933

HILDA M. EVANS
RT 1 BOX 45
SELBYVILLE, DE  19975

HILDRETH, BRIAN
29825 DEER HARBOUR DRIVE
SALISBURY, MD  21804

HILL DESIGN GROUP
117 REED STREET
DOVER, DE  19904

HILL EQUIPMENT
318 VILLAGE GREEN DRIVE
GREENSBORO, NC  27406

HILL FARM
WILLIAM ZEBERT
22649 BLOXOM SCHOOL RD
SEAFORD, DE  19973

HILL FARMS INC
1795 MILFORD HARRINGTON
HWY
MILFORD, DE  19963

HILL FARMS INC
2007 SCHOOL STREET
HOUSTON, DE  19954

HILL MANUFACTURING CO
1500 JONESBORO ROAD
ATLANTA, GA  30315

HILL PARTS
P.O. BOX 101357
ATLANTA, GA  30392

HILL, JANILL
107 SMITH STREET
FEDERALSBURG, MD  21632

HILL, LANCE
22 SASSAFRAS LANE
OCEAN PINES, MD  21811

HILL, MEGHAN
15 EMERY CIRCLE
DELMAR, DE  19940

HILLHOUSE INDUSTRIAL & MARINE, INC.
296 KNOX MOUNTAIN ROAD
SANBORNTON, NH  3269

HILL'S ELECTRIC MOTOR
3901 VINCENT DRIVE
LINKWOOD, MD  21835

HILLSIDE FLOWERS
P.O. BOX 204
MILTON, DE  19968

HILMAR HELGASON
5435 COKESBURY ROAD
RHODESDALE, MD  21659

HINDS-BOCK CORP
2122 222ND STREET SE
BOTHELL, WA  98021

HINTON, OZEAL
11 N. NEW STREET
DOVER, DE  19904

HINTON, PATTIE
13663 S OLD STATE ROAD
ELLENDALE, DE  19941

HIRAM DORMAN
13661 WOOTTEN ROAD
LAUREL, DE  19956

HIRERIGHT SOLUTIONS INC
23883 NETWORK PLACE
CHICAGO, IL  60673-1238

HIRSCH FINANCIAL
SERVICES, INC.
P.O. BOX 1550
HUNT VALLEY, MD  21030-1550

HITCHENS FARMS
MICHAEL S. HITCHENS
R.D. 4, BOX 80
GEORGETOWN, DE  19947

HITCHENS TIRE SERVICE
P.O. BOX 925
MILFORD, DE  19963

HITCHENS, ZACHARY
29231 HITCHENS LANE
MILLSBORO, DE  19966

HOBBS ENTERPRISES, INC.
P.O. BOX 413
WOODSIDE, DE  19980-0413

HOBERT MEEKINS
MISHATOE TOWERS
APT305 320 RAYMOND STREET
DOVER, DE  19904

HOFFMAN IRRIGATION SERV
AND REPAIRS
6839 GRAVEL BRANCH RD
HURLOCK, MD  21643

HOG SLAT INCORPORATED
P.O. BOX 300
NEWTON GROVE, NC  28366-0300

HOGAN & HARTSON
555 THIRTEENTH ST NW
WASHINGTON, DC  20004-1109

HOGAN LOVELLS US LLP
555 THIRTEENTH ST NW-COLUMBIASQ
WASHINGTON, DC  20004-1109

HOGGARD BROTHERS
ROUTE 2 BOX 347
FEDERALSBURG, MD  21632

HOLDEN, MABEL
26477 BARCLAY ROAD
MARYDEL, MD  21649

HOLDEN, TERESA
4331 BLINK HORN ROAD
HURLOCK, MD  216433249

HOLIDAY INN
24058 SUSSEX HIGHWAY
SEAFORD, DE  19973

HOLIDAY INN
2715 OCEAN GATEWAY
CAMBRIDGE, MD  21613

HOLIDAY INN
8561 OCEAN GATEWAY
EASTON, MD  21601

HOLLAND, GREGORY
26677 KAYE ROAD
LAUREL, DE  19956

HOLLEGER, JEFFREY
215 HARRINGTON ST APT B.
SEAFORD, DE  19973

HOLLINGSWORTH, HOPE
7-B NASCAR LANE
MAGNOLIA, DE  19962

HOLLY FARMS POULTRY IND
P.O. BOX 88
WILKESBORO, NC  28697

HOLLY HILL FARM INC
1243 HOLLY HILL ROAD
MILFORD, DE  19963

HOLLY POULTRY
2221 BERLIN STREET
BALTIMORE, MD 21230-1637

HOLLY SALES & SERVICE
6310 HOWARD LANE
ELKRIDGE, MD 21075

HOLLY TIMMONS
RT 1 BOX 143 A
LAUREL, DE 19956

HOLLY TREE TRANSPORT
3 HAVEN LAKE AVE
MILFORD, DE 19963

HOLLY, WARREN
2104 ORLEANS STREET
BALTIMORE, MD 21231

HOLMBOE, PAUL
33837 CLAY ROAD
LEWES, DE 19958

HOLSINGER, INC.
10608 RIVER ROAD
DENTON, MD 21629-1935

HOLSINGER, MARY
5865 CUMBERLAND DRIVE
SALISBURY, MD 21804

HOLT PAPER & CHEMICAL CO
P.O. BOX 3197
SALISBURY, MD 21802-3197

HOLT, LONGEST, WALL,
BLAETZ, P.L.L.C.
P.O. DRAWER 59
BURLINGTON, NC 27216

HOLT'S METAL WORKS
3325 HORSESHOE ROAD
SEAFORD, DE 19973

HOME DEPOT/GECF
P.O. BOX 9055
DES MOINES, IA 50368-9055

HOME MISSION BIBLE
CHURCH OF GOD
45 CLARK STREET
HARRINGTON, DE 19952

HOMETOWN PRIDE MARKET
& DELI
P.O. BOX 85
EAST NEW MARKET, MD 21631

HOMME, SANCHA
20 CHURCH STREET
BRIDGEVILLE, DE 19933

HONEOYE FALLS MARKET
116 WEST MAIN STREET
HONEOYE FALLS, NY 14472

HONEYWELL ANALYTICS
P.O. BOX 840067
DALLAS, TX 75284-0067

HOOBER, INC.**
6367 A. STEIN HWY
SEAFORD, DE 19973

HOOD, ANTHONY
20095 RICHARD LANE
ELLENDALE, DE 19941

HOOD, GERALD
316 FIRST STREET
BRIDGEVILLE, DE 19933

HOOD, STEPHANIE
P.O. BOX 75
MILTON, DE 19968

HOOPER, BRENDA
P.O. BOX 1152
HURLOCK, MD 21643

HOOPER, DAVID
24680 JEWEL STREET
SEAFORD, DE 19973

HOOPER, ERVIN
24954 GERMAN ROAD
SEAFORD, DE 19973

HOPE UNLIMITED, LLC
720 MAPLE LANE
SEWICKLEY, PA 15143

HOPKINS & HOPKINS
21883 HICKORY DRIVE
GEORGETOWN, DE 19947

HOPKINS AUTOMOTIVE
20863 SUSSEX HWY
SEAFORD, DE 19973

HOPKINS CONSTRUCTION
18904 MARANATHA WAY UN 1
BRIDGEVILLE, DE 19933

HOPKINS CONSTRUCTION INC
18904 MARANATHA WAY,UNT1
BRIDGEVILLE, DE 19933

HOPKINS SALES CO.
800 LOMAX STREET
EASTON, MD 21601

HOPKINS, AARON
26938 BETHESDA ROAD
MILLSBORO, DE  19966

HOPKINS, ELTON
24331 HOLLYVILLE ROAD
MILLSBORO, DE  19966

HOPKINS, KEAVNEY
15416 WEIGLA DRIVE
GEORGETOWN, DE  19947

HOPKINS, OTIS
708 MARQUIS AVE
SALISBURY, MD  21801

HORACE A MALONEY JR
12413 HOBO FARM LANE
GREENWOOD, DE  19950

HORACE CAMPBELL
RT 1 BOX 32
BERLIN, MD  21811

HORACIO PAXTOR
XELA STEREO DJ
P.O. BOX 1015
GEORGETOWN, DE  19947

HORN, WILLIAM
8665 GARDEN LANE
SEAFORD, DE  19973

HORNE, KIRC
10463 BEACH HWY
GREENWOOD, DE  19950

HORNE, MICHELLE
621 ROSEMARY DRIVE
SEAFORD, DE  19973

HORNER, ETHAN
6538 CABIN RIDGE ROAD
HURLOCK, MD  21643

HORNEY INDUSTRIAL ELEC.
P.O. BOX 700
BRIDGEVILLE, DE  19933

HORSEMAN, CAROLYN
31574 JANICE ROAD
LEWES, DE  19958

HORSEY TURF FARM
2807 BEAVER DAM BRANCH ROAD
LAUREL, DE  19956

HORSEY, BRIAN
9111 HERRING BRANCH ROAD
LINCOLN, DE  19960

HORSEY, GARY
11381 2ND STREET
BRIDGEVILLE, DE  19933

HORSEY, JEFFREY
7301 N UNISON CHURCH ROAD
MILFORD, DE  19963

HORSEY, MARSHALL
62 POWELL SCHOOL ROAD
HARRINGTON, DE  19952

HORSEY, SHARNEL
442 THOMAS STREET
SEAFORD, DE  19973

HORSLEY, ROSEMINDA
206 DIXIE STREET
GREENWOOD, DE  19950

HORTON, TOMMY
103 SAGE DRIVE
DENTON, MD  21629

HOSIER REFRIGERATION
SUPPLY
P.O. BOX 2318
BALTIMORE, MD  21203

HOST AUTOMATION PRODUCTS, LLC
593 AA DEAKINS ROAD
JONESBOROUGH, TN  37659

HOSTETLER, DENTON
22513 HUMMINGBIRD ROAD
ELLENDALE, DE  19941

HOSTETTER GRAIN
481 LIMESTONE ROAD
OXFORD, PA  19363

HOUCHENS, KATHY
801 MISPILLION APTS
MILFORD, DE  19963

HOUSE OF BALANCE
6340 HOWARD LANE
ELKRIDGE, MD  21075

HOUSTON, ANTHONY
34929 SEAWAY LN
MILLSBORO, DE  19966

HOWAIDA EL-BAF
F H BLESS
33909 EVANS RD
LAUREL, DE  19956

HOWARD A CLENDANIEL
HOUSES 1-2
P.O. BOX 445
GEORGETOWN, DE  19947

HOWARD A. CLEANDANIEL
HS. 5 6
P.O.BOX 445
GEORGETOWN, DE  19947

HOWARD A. CLENDANIEL
HOUSES 3-4
P.O. BOX 445
GEORGETOWN, DE  19947

HOWARD BLAKE
5554 LINKWOOD ROAD
EAST NEW MARKET, MD  21631

HOWARD COMMUNITY COLLEGE
BUSINESS TRAINING CTR
10650 HICKORY RIDGE RD
COLUMBIA, MD  21044

HOWARD D MELSON
RT 2 BOX 89A
DAGSBORO, DE  19939

HOWARD E WILKINS & SONS
INC
7630 WILKINS ROAD
LINCOLN, DE  19960

HOWARD E. MELSON
R.D. 2, BOX 88
DAGSBORO, DE  19939

HOWARD HITCH
P.O. BOX 807
OCEAN VIEW, DE  19970

HOWARD JOHNSON
ROUTE 1, BOX 313
SELBYVILLE, DE  19975

HOWARD L. RALEY
P.O. BOX 12
DELMAR, DE  19940

HOWARD W. RICKWOOD
4310 ENM/RHODESDALE ROAD
EAST NEW MARKET, MD  21631

HOWARD WAYNE JARVIS
5104 BLUE MARLIN DRIVE
EDEN, MD  21822

HOWARD, ERICA
102 SE 2ND STREET
MILFORD, DE  19963

HOWE, ROBERT
206 PINE STREET
ELLENDALE, DE  19941

HOWELL, NATHANIEL
901 PRETTYMAN AVE
ELLENDALE, DE  19941

HOY EN DELAWARE
P.O. BOX 593
GEORGETOWN, DE  19947

HP SALES OF NEW JERSEY
113 GAITHER DR, UNIT 206
MT. LAUREL, NJ  8054

HP SALES OF PENNSYLVANIA
425 OTTER STREET
BRISTOL, PA  19007

HR DIRECT
P.O. BOX 452019
SUNRISE, FL  33345-2019

HRP SHEET METAL AND FABRICATION
16750 OAK ROAD
BRIDGEVILLE, DE  19933

HSBC BUSINESS SOLUTIONS
P.O. BOX 5219
CAROL STREAM, IL  60197-5219

HSBC INS BROKERS LIMITED
BISHOPS COURT
27-33 ARTILLERY LANE
LONDON, EL  7LP

HUA SHENG INC.
10209 BACON DRIVE
BELTSVILLE, MD  20705

HUBBARD FARMS INC.
D #3950
BOSTON, MA  02241-3950

HUBBARD LLC
P.O. BOX 10065
UNIONDALE, NY  11555

HUBBARD, BRENDA
11549 SHAWNEE ROAD
GREENWOOD, DE  19950

HUBBLE'S TRACTOR REPAIR
4724 LAUREL GROVE ROAD
FEDERALSBURG, MD  21632

HUBERT COMPANY
25401 NETWORK PLACE
CHICAGO, IL  60673-1254

HUBERT THARP
ROUTE 4 BOX 120
SEAFORD, DE  19973

HUDSON, ERIC
167 THOMAS HARMON DRIVE
CAMDEN, DE  19934

HUDSON, GLENN
35618 WOODS DRIVE
LAUREL, DE  19956

HUDSON, KENNETH
12055 HASTINGS FARM ROAD
SEAFORD, DE  19973

HUDSON, WILLIAM
31353 POLLY BRANCH ROAD
SELBYVILLE, DE  19975

HUFFMAN OIL CO., INC.
P.O. BOX 730
BURLINGTON, NC  27216-0730

HUFNAL, HOWARD
20758 HOMESTEAD ROAD
GEORGETOWN, DE  19947

HUGH CARROLL
RD 2 BOX 249E
GREENWOOD, DE  19950

HUGH T. ROWAN
RD 1 BOX 124
HOUSTON, DE  19954

HUGHES NETWORK SYSTEMS
P.O. BOX 96874
CHICAGO, IL  60693-6874

HUGHES SUPPLY
8307 DICKERSON LANE
SALISBURY, MD  21804

HUGHES, RICHARD
7221 PORTSVILLE ROAD
LAUREL, DE  19956

HUGHES, WAYNE
1428 N DECKER AVE
BALTIMORE, MD  21213

HUMAN RESOURCES EXECUTIVE
P.O. BOX 24668
WEST PALM BEACH, FL  33416-4668

HUMANE SOCIETY FOR AMERICA'S PETS
P.O. BOX 3391
FALLS CHURCH, VA  22043

HUMPHREY MANLIFT
P.O. BOX 385
FARIBAULT, MN  55021

HUNT, ANTHONY
32234 CONLEY CHAPLE ROAD
LEWES, DE  19958

HUNTER CREEK HOMES, INC
10909 BEACH HWY
GREENWOOD, DE  19950

HUNTER HOLLAND
RD 3 BOX 244E
FRANKFORD, DE  19945

HUNTLEY & ASSOCIATES
P.O. BOX 948
WILMINGTON, DE  19899-0948

HUNTS POINT COLLISION
1220 OAK POINT AVE.
BRONX, NY  10474

HUNTS POINT COOP. MARKET
ROOM C-101
355 FOOD CENTER DRIVE
BRONX, NY  10474

HURLEY, CHRISTINA
613 MARKET STREET
POCOMOKE, MD  21851

HURLEY, JOHN
502 BAYLY ROAD
CAMBRIDGE, MD  21613

HURLEY'S EXCAVATING LLC
P.O. BOX 725
HURLOCK, MD  21643

HURLOCK ELEMENTARY SCHOOL
301 CHARLES STREET
HURLOCK, MD  21643

HURLOCK FAMILY REST.
BRYAN BAYLIS
MAIN ST
HURLOCK, MD  21643

HURLOCK HARDWARE CO.
P.O. BOX 187
HURLOCK, MD  21643

HURLOCK PIZZA PALACE
P.O. BOX 940
HURLOCK, MD  21643

HURLOCK VOL. FIRE CO.
P.O. BOX 178
HURLOCK, MD  21643

HURST, JEFFREY
415 FRONT STREET
MILTON, DE  19968

HUSTON'S CRANE SVC, INC
P.O. BOX 1189
SALISBURY, MD  21802-1189

HUTCHINS, ORLANDO
23679 FIRST STREET
SEAFORD, DE  19973

HUTCHISON SUPPLY CO.
P.O. BOX 368
RIDGELY, MD  21660

HUVEPHARMA INC.
STE 230 BOX 9482
UNIONDALE, NY  11555-9482

HYATT REGENCY
P.O. BOX 6017
WASHINGTON, DC  20042-6017

HYNSON BRANCH FARMS LLC
13242 FLEETWOOD POND ROAD
SEAFORD, DE  19973

I B M CORPORATION
P.O. BOX 643600
PITTSBURGH, PA  15264-3600

I. G. BURTON & CO., INC.
509 BAY ROAD
MILFORD, DE  19963

I.G. BURTON TRUCK &
BUS PARTS
793 BAY ROAD
MILFORD, DE  19963

ICB GREENLINE L.L.C
P.O. BOX 7648
CHARLOTTE, NC  28241

ICI DULUX PAINT CENTERS
P.O. BOX 905066
CHARLOTTE, NC  28290-5066

ICIX NORTH AMERICA
1500 FASHION ISLAND BLVD #210
SAN MATEO, CA  94404

ID TECHNOLOGY
2051 FRANKLIN DRIVE
FORTH WORTH, TX  76106

IDA ELZEY
ROUTE 2 BOX 153
LAUREL, DE  19956

IDDBA'S
P.O. BOX 5528
MADISON, WI  53705-0528

IDEAL STITCHER COMPANY
DIVISION OF W.R. PABICH MFG.
2323 NORTH KNOX AVE.
CHICAGO, IL  60639-3484

IDEARC MEDIA CORP.
P.O. BOX 619009
DFW AIRPORT, TX  75261-9009

IDENTICARD SYSTEMS INC.
39597 TREASURY CENTER
CHICAGO, IL  60694-9500

IDENTITY NOW.COM
P.O. BOX 214951
KANSAS CITY, MO  64141-4951

IDEXX LABORATORIES, INC.
IDEXX DISTRIBUTION, INC.
P.O. BOX 101327
ATLANTA, GA  30392-1327

IDVILLE
5376 52ND STREET, SE
GRAND RAPIDS, MI  49512

IFTA
PO DRAWER E
DOVER, DE  19903-1565

IGA STAMFORD
1058 HOPE STREET
STAMFORD, CT  06907-2110

IGWEGBU, RICHARD
227 EAST SHELDRAKE CIRCLE
DOVER, DE  19904

IIAR
1001 NORTH FAIRFAX ST, STE 503
ALEXANDRIA, VA  22314-1797

IKON FINANCIAL SERVICES
P.O. BOX 41564
PHILADELPHIA, PA  19101-1564

IKON OFFICE SOLUTIONS
P.O. BOX 827577
PHILADELPHIA, PA  19182-7577

ILLUMINATING TECHN INC.
P.O. BOX 41014
GREENSBORO, NC  27404-1014

IMAGEMARK
8700 WEST BRADLEY ROAD
MILWAUKEE, WI  53224

IMPACT INNOVATIONS, INC.
P.O. BOX 426
CLARA CITY, MN  56222

IMPERIAL SUPPLIES, LLC
P.O. BOX 11008
GREEN BAY, WI  54307-1008

IMPRINT INC.
606 BOSLEY AVE
TOWSON, MD  21204

IN A RUT TRENCHING &
EXCAVATION
1200 INSLEY STREET
CAMBRIDGE, MD  21613

IN THE NEWS
8517 SUNSTATE STREET
TAMPA, FL  33634

INACOM INFORMATION SYS
724 EAST MAIN STREET
SALISBURY, MD  21804

INCUBATOR SUPPLY INC
116 FOREST PARK DRIVE
HERRIN, IL  62948

INDEPENDENT NEWSPAPERS, INC.
110 GALAXY DR.
DOVER, DE  19901

INDIANA STATE CENTRAL
COLLECTION UNIT
P.O. BOX 6219
INDIANOPOLIS, IN  46206-6219

INDUSTRIAL CONSULTING
P.O. BOX 833
OWASSO, OK  74055

INDUSTRIAL DIAGNOSTICS
STE 103 1514 JABEZ RUN
MILLERSVILLE, MD  21105

INDUSTRIAL HARDFACING
218 E. MAIN STREET
LAMONI, IA  50140

INDUSTRIAL IRON WORKS
P.O. BOX 628
DEWITT, AR  72042

INDUSTRIAL LIFT TRUCK CO
C S I ENTERPRISES INC
3075 AVENUE B
BETHLEHEM, PA  18017-2178

INDUSTRIAL MEDICAL SUPP.
P.O. BOX 23532
OVERLAND PARK, KS  66283

INDUSTRIAL PRODUCTS
P.O. BOX 1214
ALBEMARLE, NC  28002-1214

INDUSTRIAL REPAIR SVC
2650 BUSINESS DRIVE
CUMMING, GA  30040

INDUSTRIAL STEAM
CRESTMARK BANK
P.O. BOX 79001
DETROIT, MI  48279-1078

INDUSTRIAL TRAINING CTR
14299 BENEDICTINE LANE
RIDGELY, MD  21660

INEUS, ROSAMANE
200 PARSON THORNE
MILFORD, DE  19963

INFINITY GOLF PARTNERS, INC.
9933 E BELL ROAD SUITE 130
SCOTTSDALE, AZ  85260

INFO TECH RESEARCH GROUP
602 QUEENS AVE
LONDON, ON  N6B 1Y8

INGERSOLL RAND COMPANY
INDUSTRIAL TECHOLOGIES
15768 COLLECTIONS CENTER DR
CHICAGO, IL  60693

INGREDIENTS SOLUTIONS, INC.
P.O. BOX 31125
HARTFORD, CT  06150-1125

INNOVATIVE CASH REGISTER
1809-E NORTHWOOD DRIVE
SALISBURY, MD  21801

INNOVATIVE DISTRIBUTION SVCS.
2015 CONGRESS STREET
PORTLAND, ME  4102

INNOVATIVE IDEAS, LLC
P.O. BOX 157
GOLDSBORO, MD  21636

INNOVATIVE TRANSPORT SYSTEMS, INC
51 LAWRY AVE NORTH
MINNEAPOLIS, MN  55411

INOPAK, INC.
103-B EAST JARRETTSVILLE ROAD
FOREST HILL, MD  21050

INORA, ARISTON
312 APPLEBY ROAD
CAMBRIDGE, MD  21613

INOVIS, INC.*SEE GXS*
P.O. BOX 198145
ATLANTA, GA  30384-8145

INSCCU ASFE
P/O/ BOX 6271
INDIANAPOLIS, IN  46206-6271

INSECT GUARD, INC.
P.O. BOX 1299
EASTVILLE, VA  23347-1299

INSIDE VERSION 5
P.O. BOX 90608
WASHINGTON, DC  20077-7637

INSIGHT
P.O. BOX 731069
DALLAS, TX  75373-1069

INSTANT TECHNOLOGIES INC
P.O. BOX 890923
CHARLOTTE, NC  28289-0923

INSTITUTE OF BUSINESS
PUBLICATIONS
P.O. BOX 1688
WEST CHESTER, PA  19380

INSTITUTE OF MANAGEMENT ACCOUNTANTS
DELMARVA CHAPTER
P.O. BOX 411
SALISURY, MD  21803-0411

INTECH DISTRIBUTION, INC.
6520 PLATT AVENUE #445
WEST HILLS, CA  91307

INTEGRATED POULTRY
PROCESSORS ASSOCIATION
P.O. BOX 6771
COLUMBIA, SC  29260

INTEGRITY TRANSPORT INC.
P.O. BOX 1053
LIBERTY, NC  27298

INTEGRITY TRANSPORT, INC.
LIBERTY, NC  4065

INTELLIPRINT SOLUTIONS, INC.
3930 CHAMBERS HILL ROAD
HARRISBURG, PA  17111

INTERCALL
P.O. BOX 281866
ATLANTA, GA  30384-1866

INTERCOASTAL TRADING INC
P.O. BOX 430
SECRETARY, MD  21664

INTERFLEX GROUP
3200 WEST N.C HWY 268
WILKESBORO, NC  28697

INTERMODAL ASSOC OF N.A.
7501 GREENWAY CTR DRIVE
GREENBELT, MD  20770

INTERNAL REVENUE SERVICE
ANDOVER, MA  05501-0102

INTERNAL REVENUE SERVICE
KANSAS CITY, MO  64999

INTERNAL REVENUE SERVICE
600 ARCH STREET ROOM 3256
PHILADELPHIA, PA  19106

INTERNAL REVENUE SERVICE
P.O. BOX
PHILADELPHIA, PA  19255

INTERNAL REVENUE SERVICE
P.O. BOX 145566
CINCINNATI, OH  45250-5566

INTERNAL REVENUE SERVICE
P.O. BOX 57
BENSALEM, PA  19020

INTERNAL REVENUE SERVICE
SERV 320-D
2400 HERODIAM WAY S. 450
SMYRNA, GA  30080

INTERNAL REVENUE SERVICE
STE 108 1200 WATERS PLACE
BRONX, NY  10461

INTERNAL REVENUE SERVICE
STE 1103 300 S. NEW ST,
DOVER, DE  19904-5726

INTERNAL REVENUE SVC
1 CIVIC CENTER DRIVE
SAN MARCOS, CA  92069

INTERNATIONAL
REFRIGERATED PORT SVC
P.O. BOX 6885
RICHMOND, VA  23230

INTERNATIONAL BIO
PRODUCTS INCORPORATED
P.O. BOX 0746
BOTHELL, WA  98041-0746

INTERNATIONAL CREDIT
RECOVERY
300 MAIN ST P.O. BOX 992
VESTAL, NY  13851

INTERNATIONAL FLAVORS &
FRAGRANCES
P.O. BOX 7247-7594
PHILADELPHIA, PA  19170-7594

INTERNATIONAL FOUNDATION
OF EMPLOYEE BENEFIT PLANS
P.O. BOX 68-9952
MILWAUKEE, WI  53268-9952

INTERNATIONAL HATCHERY
SERVICES INC.
P.O. BOX 1103
LITHIA SPRINGS, GA  30122

INTERNATIONAL PACKAGING
& CONTAINER CORP.
216-H LOG CANOE CIRCLE
STEVENSVILLE, MD  21666

INTERNATIONAL PAPER
P.O. BOX 644095
PITTSBURGH, PA  15264-4095

INTERNATIONAL SPORTS MANAGEMENT INC
205 N MICHIGAN AVE, SUITE 3900
CHICAGO, IL  60601

INTERNATIONAL TECHOLOGY GROUP
#122 9 WESTMINSTER SHOPPING CENTER
WESTMINSTER, MD  21157

INTERSTATE BATTERY
SYSTEMS OF DELMARVA
38373 SUSSEX HIGHWAY
DELMAR, DE  19940-9748

INTER-STATE CIDER &
VINEGAR COMPANY, INC.
101 N. WARWICK AVENUE
BALTIMORE, MD  21223

INTERSTATE CONTAINER
ATTN:  PRESIDENT, OFFICER OR MANAGING
AGENT
100 GRACE STREET
READING, PA  19611

INTERSTATE CONTAINER
DBA INTERSTATE CORRPACK,LLC
P.O. BOX 7777-W2065
PHILADELPHIA, PA  19175-2065

INTERSTATE DISTRIBUTORC O
P.O. BOX 45999
TACOMA, WA  98445-0999

INTERSTATE FOODS, INC.
445 W 13TH STREET
NEW YORK, NY  10014

INTERSTATE TRANSPORT, INC.
324 1ST AVENUE NORTH
SAINT PETERSBURGH, FL  33701

INTERSYSTEMS
P.O. BOX 203413
HOUSTON, TX  77216-3413

INTERVET, INC.
P.O. BOX 198428
ATLANTA, GA  30384-8428

INTHAXOUM, BOUNPANH
P.O. BOX 498
FRANKFORD, DE  19945

INT'L ASSOC/MACHINISTS
& AEROSPACE WORKERS #43
9000 MACHINISTS PLACE
UPPER MARLBORO, MD  20772

INT'L HACCP ALLIANCE
2471 TAMU
120 ROSENTHAL CENTER
COLLEGE STATION, TX  77843-2471

INTRALOX, L.L.C.
P.O. BOX 730367
DALLAS, TX  75373-0367

INVENSYS SYSTEMS, INC
14526 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

IOWA VETERINARY SUPPLY
P.O. BOX 8232
DES MOINES, NC  50301

IPC
P.O. BOX 9867
FL. LAUDERDALE, FL  33310-9867

IQC
INGREDIENT QUALITY CONS
7365 MERCHANT CT. ST B
SARASOTA, FL  34240

IRENE CHAMBERS
3579 POPLAR NECK ROAD
PRESTON, MD  21655

IRG GROUP
P.O. BOX 878
ELMER, NJ  8318

IRIS DOWNING
18366 WILD CHERRY STREET
ELLENDALE, DE  19941

IRIS T. GIVENS
ROUTE 4, BOX 585
LAUREL, DE  19956

IRIZARRY, MARICELA
30449 PINEY NECK ROAD
DAGSBORO, DE  19939

IRMA HOLLOWAY
ROUTE 1, BOX 260
BERLIN, MD  21811

IRMA HOLLOWAY
RT 1 BOX 260
BERLIN, MD  21811

IRON AGE CORP.
SUTE2107 75 REMITTANCE DRIVE
CHICAGO, IL  60675-2107

IRON SOURCE
25113 DUPONT BLVD
GEORGETOWN, DE  19947

IRVIN HASTINGS
HOME 1 2
RT 3 BOX 334
LAUREL, DE  19956

IRVIN HASTINGS
RD 3 BOX 334
LAUREL, DE  19956

IRVING L HASTINGS
32604 OLD HICKORY ROAD
LAUREL, DE  19956

ISAACS, FRANKLIN
7521 PINE AVE
CHESTERTOWN, MD  21620

ISCO, INC.
4700 SUPERIOR STREET
LINCOLN, NE  68504

ISDELL SANIT & PUMP SVC.
P.O. BOX 647
MILFORD, DE  19963

ISDELL SANITATION &
PUMPING SERVICE
P.O. BOX 647
MILFORD, DE  19963

ISDELL'S LOCATING SVC
6901 ZION CHURCH ROAD
SALISBURY, MD  21804

ISENHOWER, KEITH
4243 FEDERALSBURG ROAD
BRIDGEVILLE, DE  19933

ISLAND SERVICE CENTER
518 CLAYTON STREET
DAGSBORO, DE  19939

ISOTEX, L.L.C.
P.O. BOX 271074
OKLAHOMA CITY, OK  73137

ISRAEL, JOSEPH
406 EAST CENTRAL AVENUE
FEDERALSBURG, MD  21632

ISWM/POTOMAC DIVISION
ATTN: C STEVEN DISHON
P.O. BOX 4044
BALTIMORE, MD  21222-0044

ISWN-POTOMAC DIVISION
C. STEVEN DISHON
P.O. BOX 4044
BALTIMORE, MD  21222-0044

ITSI
DIV OF G&K SERVICES
P.O. BOX 8
LAUREL, MD  20725

IVAN MAST
12075 BLACKSMITH SHOP ROAD
GREENWOOD, DE  19950

IVESCO HOLDINGS, LLC.
P.O. BOX 209000
DALLAS, TX  75320-9000

J & A BOTTLELESS WATER.
COOLERS, INC.
105 N. DULANY AVE.
FRUITLAND, MD  21826

J & A OVERHEAD DOOR CO
16937 WHITESVILLE ROAD
DELMAR, DE  19940

J & B EASTERN SAW & TOOL
7953 INDUSTRIAL PARK ROAD
EASTON, MD  21601

J & B POWER WASHING
JOE MASTRONARDI
3580 SEAMAN ROAD
PRESTON, MD  21655

J & D OF LANCASTER, INC
602 S MAIN STREET
LANCASTER, SC  29720

J & J EQUIPMENT SERVICES
10571 KNIFE BOX ROAD
DENTON, MD  21629

J & J POWER WASHING
P.O. BOX 114
MILLSBORO, DE  19966

J & S AUTOMOTIVE
20020 N. SALISBURY BLVD
SALISBURY, MD  21801

J & S EQUIPMENT, INC.
11660 SHARPTOWN ROAD
MARDELA SPRINGS, MD  21837

J & S GIVENS INC
8947 WOODLAND FERRY ROAD
LAUREL, DE  19956

J & S GIVENS, INC.
30493 CYPRESS TREE LANE
LAUREL, DE  19956

J & S TRAILER SALES
RT 4 BOX 488
LAUREL, DE  19956

J & T FARMS LLC
20512 CAREYS CAMP ROAD
MILLSBORO, DE  19966

J & W SALES & SERVICE
12490 PALMETTO CH ROAD
PRINCESS ANNE, MD  21853

J C CAUSEY & SONS
6301 SMITHWOOD ROAD
LIBERTY, NC  27298

J FRANCIS TURPIN
2770 WRIGHT ROAD
FEDERALSBURG, MD  21632

J L MARSHALL & SONS INC
500 GAY STREET
CAMBRIDGE, MD  21613

J&D TRUCKING
24053 CHAPEL BRANCH
SEAFORD, DE  19973

J. A. KING & CO., INC.
P.O. BOX 160
WHITSETT, NC  27377

J. BARRETT TRANSPORT
1718 DUNSWAMP ROAD
POCOMOKE, MD  21851

J. DARLING
10870 GREENSBORO ROAD
DENTON, MD  21629

J. JOSEPH LOEWENBERG
912 CEDARGROVE ROAD
WYNNEWOOD, PA  19096

J. M. GASKE, INC.
P.O. BOX 2088
ELLICOTT CITY, MD  21043

J. MICHAEL MANN
9590 FISHER ROAD
DENTON, MD  21629

J. VINSON SPIES
5110 STONE BOUNDRY ROAD
CAMBRIDGE, MD  21613

J. WAYNE CALLOWAY
8049 GUMBORO ROAD
PITTSVILLE, MD  21850

J.A. LYNN TRUCKING
1020 EAST ORIOLE CT.
HERNANDO, FL  34442

J.B. SEAL COATING/STRIPING
8343 COLONY CIRCLE
EASTON, MD  21601

J.C. PARKER
30539 BERWYN CIRCLE
SALISBURY, MD  21804

J.C. TRUITT
23777 TAYLOR'S TRAIL
MARDELA SPRINGS, MD  21837

J.D. HUDSON, INC.
24701 HOUSTON CEMETARY ROAD
MILLSBORO, DE  19966

J.D. SCOTT COMPANY
P.O. BOX 710
PRESQUE ISLE, ME  4769

J.G. PARKS & SON, INC
P.O. BOX 416
MARDELA SPRINGS, MD  21837

J.J. KELLER & ASSOC.,INC
P.O. BOX 548
NEENAH, WI  54957-0548

J.J. 'S WELDING & AUTO REPAIR
3454 OLD 421 ROAD
LIBERTY, NC  27298

J.R. JONES GRAIN, INC.
1108 MCLEOD ROAD
RED SPRINGS, NC  28377

J.V. WELLS, INC.
P.O. BOX 520
SHARPTOWN, MD  21861

J.W. MILLER
WELDING & BOILER REPAIR
4917 SUMMIT BRIDGE RD
MIDDLETOWN, DE  19709

JACCIMA, WIDALINE
51 WEBBS LANE
DOVER, DE  19904

JACK B LEWIS
4256 PAYNE ROAD
PRESTON, MD  21655

JACK B. LEWIS
22575 HOGCREEK ROAD
PRESTON, MD  21655

JACK D HICKMAN
33875 PYLE CENTER ROAD
FRANKFORD, DE  19945

JACK E HOLT,JR
19003 TEMPLEVILLE ROAD
MARYDEL, MD  21649

JACK KOHLAND
&/OR CATHY KOHLAND
1696 SKEETER NECK RD
FREDERICA, DE  19946

JACK L. HOFFMAN
P.O. BOX 7
EAST NEW MARKET, MD  21631

JACK PETERMAN
ROUTE 2 BOX 266
MILFORD, DE  19963

JACK R BENNETT
P.O. BOX 473
SHARPTOWN, MD  21861

JACK TREIER, INC
ATTN: LYNDA LUNZ
1457 MANHEIM PIKE
LANCASTER, PA  17601

JACKIE SANCHEZ
126 N. SHIPLEY STREET
SEAFORD, DE  19973

JACK'S SUPERMARKET
370 BLOOMFIELD AVE
CALDWELL, NJ  7006

JACKSON LEWIS LLP
ONE NORTH BROADWAY
WHITE PLAINS, NY  10601

JACKSON MAINTENANCE
115 DORCHESTER AVE.
HURLOCK, MD  21643

JACKSON OMNI FOODS
RT 9 BX 200 BAYLESTONE
NEWTON, MA  2167

JACKSON P ESHAM
20422 WESLEY CHURCH ROAD
SEAFORD, DE  19973

JACKSON, CHARLES
P.O. BOX 164
QUEEN ANNE, MD  21657

JACKSON, CORTEZ
530 LIBERTY ROAD
FEDERALSBURG, MD  21632

JACKSON, DONNESSA
110 WOOD DUCK DRIVE
CAMBRIDGE, MD  21613

JACKSON, EVONDA
400 N DUPONT HWY
DOVER, DE  19904

JACKSON, GEORGE
26286 OAK FOREST LANE
MILLSBORO, DE  19966

JACKSON, HUEY
101 OAK STREET
LAUREL, DE  19956

JACKSON, LEROY
110 WOOD DUCK DRIVE
CAMBRIDGE, MD  21613

JACKSON, MELISSA
12050 SCHOOL ST APT 31
RIDGELY, MD  21660

JACKSON, QUINTON
207 W 7 TH STREET
LAUREL, DE  199561939

JACKSON, TERENCE
601 CHESAPEAKE CT APT B
CAMBRIDGE, MD  21613

JACKSON, WILLIAM
34 DOUGLAS STREET
GEORGETOWN, DE  19947

JACKSON, WILLIE
706 PEACH BLOSSOM AVENUE
CAMBRIDGE, MD  21613

JACOB A. JOHNSON JR.
23523 MARSH ROAD
MARDELA SPRINGS, MD  21837

JACOBS, BRIAN
20116 SAWMILL ROAD
GEORGETOWN, DE  19947

JACOBS, DELORES
27910 WOODCREST DRIVE
GEORGETOWN, DE  19947

JACOBS, THOMAS
10 INGRAMTOWN ROAD
GEORGETOWN, DE  19947

JACOBSEN PUBLISHING
1123 W. WASHINGTON
CHICAGO, IL  60607-1234

JACONO ENTERPRISES INC.
P.O. BOX 216
DAGSBORO, DE  19939

JACQUELINE A LYNCH
37159 HUDSON ROAD
SELBYVILLE, MD  19975

JADE RUN
P.O. BOX 216
BETHEL, DE  19931

JAE K WOO
P.O. BOX 519
PRESTON, MD  21655

JAMES A LOFLAND
402 YORKNALLS DRIVE
CAPITOL HEIGHTS, MD  20743

JAMES A PAUL JR
AND LORI C PAUL
2960 WRIGHT RD
FEDERALSBURG, MD  21632

JAMES A. GARGANI
26738 CHIPMANS LANE
FEDERALSBURG, MD  21632

JAMES A. KINNAMON, JR.
1130 PRICE STATION ROAD
CHURCH HILL, MD  21623

JAMES ALVIN KURTZ
7614 SCOTLAND ROAD
SNOW HILL, MD  21863

JAMES C. MEREDITH
P.O. BOX 250
PRESTON, MD  21655

JAMES COLLINS
4423 LONG SWAMP ROAD
FEDERALSBURG, MD  21632

JAMES CREEK FARM, INC.
36373 SMITH MILL CHURCH
DELMAR, DE  19940

JAMES D DAVIS
RT 2 BOX 241 A
GEORGETOWN, DE  19947

JAMES D. LAMM
7354 LINDLEY MILL ROAD
GRAHAM, NC  27253

JAMES D.SATTERFIELD
ROUTE 2, BOX 1349
FELTON, DE  19943

JAMES E BARTLESON JR
22727 E PINEY GROVE ROAD
GEORGETOWN, DE  19947

JAMES E BARTLESON, JR
22727 EAST PINEY GROVE
GEORGETOWN, DE  19947

JAMES E BARTLESON,JR.
22727 E. PINEY GROVE ROAD
GEORGETOWN, DE  19947

JAMES E VINCENT
BOX 302
FARMINGTON, DE  19942

JAMES E. HURST
33310 HORSEY CHURCH ROAD
LAUREL, DE  19956

JAMES E. PERRY
1403 STEIN HIGHWAY
SEAFORD, DE  19973

JAMES ELLIOTT
APT. C 14025 CHESTNUT DRIVE
EDER PRAIRIE, MN  55347

JAMES F DALEY COATING
8 A NORTH PENN. AVE
DELMAR, DE  19940

JAMES F. GIVENS
ROUTE 4, BOX 585
LAUREL, DE  19956

JAMES F. GIVENS INC.
11213 COUNTY SEAT HWY
LAUREL, DE  19956

JAMES HOWARD YOUNG
4252 HIGH PINE CHURCH ROAD
ASHEBORO, NC  27203

JAMES KEMP DAVIS
6168 BRANSON DAVIS ROAD
RANDLEMAN, NC  27317

JAMES L WALTER
5023 WHITE DEER ROAD
DELMAR, DE  19940

JAMES L. KELBAUGH
200 SHADY LANE
CENTREVILLE, MD  21617

JAMES LECATES
36154 BI-STATE BOULEVARD
DELMAR, DE  19940

JAMES LEE GOSLEE
P.O. BOX 555
SHARPTOWN, MD  21861

JAMES LEE JOHNSON
8811 FONTAIN ROAD
MANOKIN, MD  21836

JAMES LOUIS GOSLEE
P.O. BOX 335
SHARPTOWN, MD  21861

JAMES MICHAEL LINDLEY
6114 MIKE LINDLEY ROAD
SNOW CAMP, NC  27349

JAMES N. CARTER, SR.
11530 WHEATFIELD ROAD
GREENWOOD, DE  19950

JAMES PAGDEN
17021 FITZGERALD'S ROAD
LINCOLN, DE  19960

JAMES R. WILLEY,JR.
HOTEL ROAD
BISHOPVILLE, MD  21318

JAMES RANDALL LAIRD JR.
3171 WILLIAM MADDOX ROAD
CHRISFIELD, MD  21817

JAMES S HARRISON
31738 GEIB ROAD
CORDOVA, MD  21625

JAMES S OCKELS
26004 JAMES DRIVE
SEAFORD, DE  19973

JAMES SHARP
509 DUNNS COURT
CAMBRIDGE, MD  21613

JAMES STANSBURY
407 KEENE AVE., APT B
SALISBURY, MD  21801

JAMES TRAVERS
4050 OLD DENTON ROAD
FEDERALSBURG, MD  21632

JAMES W BRUNK
31421 SHAVOX ROAD
SALISBURY, MD  21804

JAMES W BRUNK
BRUNKS BIRDS 5-7
31421 SHAVOX RD
SALISBURY, MD  21804

JAMES W. LEE
R.D. 1, BOX 191-M
GREENWOOD, DE  19950

JAMES WELDIN
28434 W. MEADOWVIEW DRIVE
MILTON, DE  19968

JAMES, ALVIN
P.O. BOX 129
CORDOVA, MD  21625

JAMES, HARRY
11625 COUNTY SEAT HWY
LAUREL, DE  19956

JAMES, KEVIN
12337 CONCORD ROAD
SEAFORD, DE  19973

JAMES, WILBERT
9 BOOKER STREET
GEORGETOWN, DE  19947

JAMESTOWN TECHNOLOGIES
280 CALLEGARI DRIVE
WEST HAVEN, CT  6516

JAMESWAY INCUBATOR CO.
GENERAL POSTAL STATION
P.O. BOX 33437
DETROIT, MI  48232-5437

JAMIE B EVANS
33747 SHAWNEE DRIVE
DAGSBORO, DE  19939

JAMIE B EVANS
8 SHAWNEE DRIVE
DAGSBORO, DE  19939

JAMIE STAFFORD & MIDATLANTIC
6241 TODD ROAD
FEDERALSBURG, MD  21632

JAMISON, HURBERT
P.O. BOX 633
FRANKFORD, DE  19945

JANA PUGH
28619 DISCOUNT LAND ROAD
LAUREL, DE  19956

JANA PUGH
CANAAN LAND
ROUTE 3, BOX 149-GG
LAUREL, DE  19956

JANE CANTER
109 FEDERAL STREET
EASTON, MD  21601

JANE E JONES
19354 LOWES ROAD
MILLSBORO, DE  19966

JANE JONES
ROUTE 3 BOX P-1A
MILLSBORO, DE  19966

JANET E CAMPBELL
34756 ATLANTIC AV
OCEAN VIEW, DE  19970

JANET L COOK
AND/OR RICHARD F COOK
RT 3 BOX 226AA
LAUREL, DE  19956

JANET MITCHELL
24634 LEWES-GEORGETOWN
GEORGETOWN, DE  19947

JANICE E BROOKS
ROUTE 2 BOX 424 ESHAM ROAD
PARSONSBURG, MD  21849

JAN-O-GRAMS
25337 BROOKSIDE DRIVE
SEAFORD, DE  19973

JANVIER CRUSTING & WINDROWING
12805 KIBLER ROAD
GREENSBORO, MD  21639

JARVIS PRODUCTS CORP.
33 ANDERSON ROAD
MIDDLETOWN, CT  06457-4926

JASON L ESHT
662 ROSEDALE LANE
DOVER, DE  19904

JASON MORRISON
18 SUGARBUSH LANE
CORAM, NY  11727

JASON SPINNER
P.O. BOX 307
BATON ROUGE, LA  70821

JAVIER FLORES
1811 RED HILL ROAD
CAMERON, NC  28326

JAVIER GARCIA
INTERN CORDOVA
126 NORTH SHIPLEY STREET
SEAFORD, DE  19973

JAY ADAM KINNAMON
710 BRICK SCHOOLHOUSE ROAD
CENTREVILLE, MD  21617

JAY AND ALBERT ESHAM
ROUTE 1 BOX 63A
WILLARDS, MD  21874

JAY B. SPIRIT
3205-B CORPORATE COURT
ELLICOTT CITY, MD  21042

JAY DAVIS LAWN & GARDEN
106 W. 8TH STREET
LAUREL, DE  19956

JAY LAYTON
32798 SWAMP ROAD
DAGSBORO, DE  19939

JAY V. STRONG, JR
STE 200 8600 LA SALLE ROAD
TOWSON, MD  21286-2025

JB INTERNATIONAL, INC.
P.O. BOX 99124
RALIEGH, NC  27624-9124

J-BAR IND.
40 SOUTH WILLIAMS STREET
SELBYVILLE, DE  19975

JBS USA LLC
14978 COLLECTIONS CENTER
IL  60693

JBS USA, LLC
ATTN:  PRESIDENT, OFFICER OR MANAGING
AGENT
1770 PROMOTORY CIRCLE
GREELEY, CO  80634

JCR ENTERPRISES
126 N. SHIPLEY STREET
SEAFORD, DE  19973

JCV, INC.
P.O. BOX 2930
LA PLATA, MD  20646

JD SIGN COMPANY
1164 WHITELEYSBURG ROAD
HARRINGTON, DE  19952

JEAN BAILEY
RT. 2 BOX 154
LAUREL, DE  19956

JEAN BAPTISTE, MIRLANDE
12 LEXINGTON DRIVE
MILFORD, DE  19963

JEAN CARLSON, DDS PA
P.O. BOX 1368
EASTON, MD  21601

JEAN M. COOPER
ROUTE 2, BOX 162
FRANKFORD, DE  19945

JEAN PFLEGER
(JOHN PFLEGER)
RT 3 BOX 198
MILLSBORO, DE  19966

JEAN T RICKS
6000 CHAPEL BRANCH ROAD
SEAFORD, DE  19973

JEAN, DIEULIFETE
P.O. BOX 1542
SEAFORD, DE  19973

JEAN, GISLENE
423 N PINE STREET
SEAFORD, DE  19973

JEAN, MARIE
212 E MARKET STREET
GEORGETOWN, DE  19947

JEAN, PHYLOSINE
139 HARMONY LANE
DOVER, DE  19904

JEAN, ROSANE
311 HARRINGTON STREET
SEAFORD, DE  19973

JEAN, SONIA
P.O. BOX 1730
SEAFORD, DE  19973

JEAN, YVIO
408 PARSON THORNE APT
MILFORD, DE  19963

JEANETTE E. MELSON
HS 3 4
RT 2 BOX 88
DAGSBORO, DE  19939

JEANNE L SHOCKLEY
5821 CANDLEBERRY LANE
SNOW HILL, MD  21863

JEASON QUINONES
601 DAWN CT.
SALISBURY, MD  21801

JECROIS, JEAN
235 N. WEST STREET
DOVER, DE  19904

JED JAMES
18066 ASKETUM BRANCH ROAD
GEORGETOWN, DE  19947

JEFF E. YORK
6530 O.H. STALEY ROAD
RAMSEUR, NC  27316

JEFF GIVENS
ROUTE 4, BOX 693
LAUREL, DE  19956

JEFF LAMM
7354 LINDLEY MILL ROAD
GRAHAM, NC  27253

JEFF SCOTTON
P.O. BOX 181
2077 SCOTTON RD
STALEY, NC  27355

JEFF WORKMAN-HOME FARM
ROUTE 1, BOX 469
DELMAR, DE  19940

JEFFERS, RAYMOND
125 BUZZARD LN
CHURCH HILL, MD  21623

JEFFERSON, WAYNE
26082 PRETTYMAN ROAD
GEORGETOWN, DE  19947

JEFFERY L MORRIS
31738 GEIB ROAD
CORDOVA, MD  21625

JEFFERY W. HICKLIN
14702 BAKER ROAD
DELMAR, DE  19940

JEFFREY A SHOCKLEY
33926 GORDY ROAD
LAUREL, DE  19956

JEFFREY A. SHOCKLEY
R.D. 2, BOX 368-C
LAUREL, DE  19956

JEFFREY B. TENER
301 N. HARRISON ST. STE #482
PRINCETON, NJ  8540

JEFFREY C LYNCH
36173 ROXANA ROAD
FRANKFORD, DE  19945

JEFFREY D WHALEY
13171 SHILOH CHURCH ROAD
LAUREL, DE  19956

JEFFREY H. WORKMAN
36578 BRITTINGHAM ROAD
DELMAR, DE  19940

JEFFREY L GARNETT
620 SLAB BRIDGE ROAD
FRUITLAND, MD  21826

JEFFREY L WEBER
GAMBLER ACRES
4157 BESTPITCH FERRY RD
CAMBRIDGE, MD  21613

JEFFREY L. FULLER
ROUTE #4, BOX 759
LAUREL, DE  19956

JEFFREY LAYTON
MATCO TOOL DISTRIBUTOR
9943 MILA ST
DENTON, MD  21629

JEFFREY P. WASSERMAN
P.O. BOX 1126
WILMINGTON, DE  19899

JEFFREY ROBERT DUKES
ROUTE 1, BOX 72
LAUREL, DE  19956

JEFFREY TAPPER
STE 230 90 PAINTERS MILL ROAD
OWINGS MILLS, MD  21117

JEFFS GREENHOUSES
H & H BRAND FARMS,INC
BETHEL, DE  19931

JEFF'S SERVICE CENTER
50 RAILROAD AVE
HURLOCK, MD  21643

JENKINS CENTRIFUGE CO
1123 SWIFT
KANSAS CITY, MO  64116

JENKINS, AUDREY
6909 QUAIL RUN ROAD
HURLOCK, MD  21643

JENKINS, CRAIG
2202 DANIEL STREET
LAUREL, DE  19956

JENKINS, KEVIN
22341 ESKRIDGE ROAD
SEAFORD, DE  19973

JENKINS, MELVIN
11868 EVANS DRIVE
BRIDGEVILLE, DE  19933

JENKINS, REGINALD
35 MORIARTY STREET
DOVEER, DE  19901

JEN-MOR FLORIST
2109 S. DUPONT HWY
DOVER, DE  19901

JENNIE MARIE BETTS
ROUTE 1 BOX 271
BRIDGEVILLE, DE  19933

JENNIE'S FLOWERS & GIFTS
P.O. BOX 1730
LIBERTY, NC  27298

JENNIFER ALDEN
PLEASANT POINT
10444 ALLENS MILL RD
DELMAR, DE  19940

JENNIFER JEFFERSON
404 BUTTERFLY CIRCLE
ATHENS, AL  35611

JENNIFER RHODES
164 DEERFIELDE LANE
CENTREVILLE, MD  21617

JENNIFER RHODES
1640 DEERFIELDE LANE
CENTREVILLE, MD  21617

JENNINGS & TREFF
109 S. 2ND STREET
DENTON, MD  21629

JENRA LLC
43 TAIL OF THE FOX DRIVE
BERLIN, MD  21811

JEREL KORNEMANN
431 ABERDEEN WAY
WINDER, GA  30680

JEREMY M. DUKES
30453 FIRE TOWER RD.
LAUREL, DE  19956

JERILYN S. LIEZERT
3346 SUGAR STICK RD.
HARRINGTON, DE  19952

JERMAIN ANTHONY BOYD
43 SEACHASE LANE
GREENWOOD, DE  19950

JERMEL R. HORSEY
34123 SHOCKLEY ROAD
LAUREL, DE  19956

JEROME, WISLY
308 PARSON THORNE APARTMENTS
MILFORD, DE  19963

JERRY A. ROLLYSON
1855 BRANNOCKS NECK ROAD
CAMBRIDGE, MD  21613

JERRY BINKLEY
80 NORRIS DRIVE
DOVER, DE  19901

JERRY BURROWS
3485 GALLAGHER ROAD
PRESTON, MD  21655

JERRY C DUKES
14052 DUKES FARM ROAD
LAUREL, DE  19956

JERRY D WICKER
2676 OLD LIBERTY ROAD
RANDLEMAM, NC  27317

JERRY LANKFORD
27065 FRISCO LANE
JOPLIN, MO  64801

JERRY RIDER
34841 COLUMBIA ROAD
DELMAR, DE  19940

JERRY THARP
337 CORN CRIB ROAD
HARRINGTON, DE  19952

JERRY WARRINGTON
4375 SHARPTOWN ROAD
LAUREL, DE  19956

JESS JR'S & SONS
BODY SHOP
700 PERIMORE ST
CAMBRIDGE, MD  21613

JESSE J. LEWIS
8855 CEDAR CREEK ROAD
LINCOLN, DE  19960-2765

JESSE STEEN
32606 HITCH POND ROAD
LAUREL, DE  19956

JESSICA BUTLER
133 OAK CREST
COLLEGE STATION, TX  77845

JESSICA L. MAY
16451 POLK ROAD
BRIDGEVILLE, DE  19933

JESSIE FLYNN
RT. 1 BOX 139 A
FRANKFORD, DE  19945

JESSIE J. ALLEN
P.O. BOX 211
HEBRON, MD  21830

JESUS GARBIEL TRINIDAD
105 CEDAR STREET
GEORGETOWN, DE  19947

JET U.S., INC.
P.O. BOX 369
NEW CASTLE, DE  19720

JETNET CORP.
P.O. BOX 1949
PITTSBURGH, PA  15230-1949

JEUDY, LEROZAC
701 HOUSTON STREET
SEAFORD, DE  19973

JEVIC
P.O. BOX 23194
NEWARK, NJ  7189

JEWELL SERVICES, INC
3438 HOUSTON BRANCH ROAD
FEDERALSBURG, MD  21632

JEWELL, CHARLES
25221 BENNUM SWITCH ROAD
GEORGETOWN, DE  19947

JEWELL, EDWARD
2059 ARTHURSVILLE ROAD
HARTLY, DE  19953

JEWELL, JESSE
25221 BENNUM SWITCH ROAD
GEORGETOWN, DE  19947

JILL K DAVIS
34216 MILLSBORO HWY
MILLSBORO, DE  19966

JILL TODD
32710 PINE GROVE ROAD
LAUREL, DE  19956

JIM COULBOURNE
304 SUNNYDALE LANE
SEAFORD, DE  19973

JIM DONALD
1122 OWENS ROAD
AUBURN, AL  36830

JIM FIELDS
26821 NANTICOKE ROAD
SALSIBURY, MD  21801

JIM HUDSON, INC.
1600 MORGANTOWN ROAD, Y66
PINEHURST, NC  28374

JIM PETTY
P.O. BOX 224
LIBERTY, NC  27298

JIM STARR ILLUSTRATION
P.O. BOX 356
STEWARTSTOWN, PA  17363

JIMENEZ, JOSE
4502 NELPINE RD LOT 19
PRESTON, MD  21655

JIMENEZ, MARIA
P.O. BOX 255
SEAFORD, DE  19973

JIMENEZ, NELCY
615 PARSON THORN APT
MILFORD, DE  19963

JIMMY HAVENS
RD 1, BOX 117
SELBYVILLE, DE  19975

JIMMY'S GRILLE
P.O. BOX 218
BRIDGEVILLE, DE  19933

JIMMY'S OF SALISBURY
6439 RIAWAKIN DRIVE
SALISBURY, MD  21801

JIN KAHNG LEE
32061 MELSON ROAD
DELMAR, MD  21875

JKL IMPROVEMENTS
6043 HOUNDS BAY CIRCLE
SALISBURY, MD  21801

JMC LLC
1108 STARR ROAD
CENTERVILLE, MD  21617

JO ELLA DAY
3636 PREACHER HOLMES ROAD
GRAHAM, NC  27253

JO ELLA DAY, TOMMY DAY AND
JIM H. JOYNER, JR. ESQUIRE
P.O. BOX 59
BURLINGTON, NC  27216

JOAN K. GOUNRAJ
6839 ELDORADO ROAD
FEDERALSBURG, MD  21632

JOAN THOMSEN
283 W BEACH ROAD
CHARLESTOWN, RI  2813

JOANN C HANDLEY
4328 MAPLE DAM ROAD
CAMBRIDGE, MD  21613

JOANN C HANDLEY
4465 MAPLE DAM ROAD
CAMBRIDGE, MD  21613

JOANNE KANDLER
28021 GRAVEL HILL ROAD
MILLSBORO, DE  19966

JOB SITE PUMPING
MICHAEL T. EVANS
P.O. BOX 45
BISHOPVILLE, MD  21813

JOBE & CO
7677 CANTON CENTER DRIVE
BALTIMORE, MD  21224-2028

JODY BROWN
2237 MCDOWELL ROAD
BRIDGEVILLE, DE  19933

JOE ARONSON
3330 DOGWOOD DR.
WILLOW GROVE, PA  19090

JOE KUPCHA
417 SOUTH MAIN STREET
BRIDGEVILLE, DE  19933

JOE MATTHEW WELBORN
6097 DAVIS COUNTRY ROAD
RANDLEMAN, NC  27317

JOE MCGOOGAN
263 JILL LOOP
RUSTON, LA  71270

JOE MCPHERSON
2324 ANTHONY ROAD
BURLINGTON, NC  27215

JOE PROKOPIAK
RT 4 BOX 433
LAUREL, DE  19956

JOEL D. SELEDEE
STE. 2300 1 N. CHARLES STREET
BALTIMORE, MD  21201

JOE'S POWER WASH SERVICE
P.O. BOX 735
CLAYTON, DE  19938

JOEY CRAIG
3176 KENSINGTON ROAD
AVONDALE ESTATES, GA  30002

JOHN A DAVIS
6162 BRANSON DAVIS ROAD
RANDLEMAN, NC  27317

JOHN A EASON
5908 FINCHVILLE-REL ROAD
RHODESDALE, MD  21659

JOHN AGNEW
7502 ZION CHURCH ROAD
PARSONSBURG, MD  21849

JOHN ANDREWS
4788 HICKMAN ROAD
GREENWOOD, DE  19950

JOHN BAILEY
BOX 8 PINE POUNT PARK
MILLSBORO, DE  19966

JOHN C. HEWISH
AND MARY L. HEWISH
13600 HEWISH PARKWAY
GREENWOOD, DE  19950

JOHN C. HEWISH
AND MARY L. HEWISH
R.D. #1, BOX 152-D
GREENWOOD, DE  19950

JOHN COHEE JR
ROUTE 2 BOX 175
PRESTON, MD  21655

JOHN D GORDY
4804 WASTEGATE ROAD
PARSONSBURG, MD  21849

JOHN D. HYNES & ASSOC.
32185 BEAVER RUN DRIVE
SALISBURY, MD  21804

JOHN D. JOHNSON, D.V.M.
9637 TWIN PINES ROAD
OZARK, AR  72949

JOHN DAVIS
25780 3-BRIDGES ROAD
FEDERALSBURG, MD  21632

JOHN DEERE AGRI SERVICES
24416 NETWORK PLACE
CHICAGO, IL  60673-1244

JOHN DOWNES
R.F.D. 3, BOX 236
FRANKFORD, DE  19945

JOHN DULIN
23206 IVANS ROAD
PRESTON, MD  21655

JOHN E PITTMAN
CLUB HOUSE ROAD
36610 CLUB HOUSE RD
OCEAN VIEW, DE  19970

JOHN E ROGERS
RD 2 BOX 318B
LAUREL, DE  19956

JOHN E. CLAPP
1472 N.C. 61
WHITSETT, NC  27377

JOHN E. MOORE
P.O. BOX 4336
BRANDON, MS  39047

JOHN E. TARBURTON, ESQ.
SUITE 2 420 PENNSYLVANIA AVE
SEAFORD, DE  19973

JOHN F LUTHY IV
&/OR THERESA K LUTHY
2600 LUTHY ROAD
CAMBRIDGE, MD  21613

JOHN F LUTHY IV
2600 LUTHY ROAD
CAMBRIDGE, MD  21613

JOHN F WILLIAMS III
32741 REESES LANDING ROAD
CORDOVA, MD  21625

JOHN F. CLARK, JR.
12203 UTICA ROAD
GREENWOOD, DE  19950

JOHN F. CLARK, SR
&/OR MARY ALICE CLARK
12203 UTICA RD
GREENWOOD, DE  19950

JOHN F. LUTHY IV
5110 STONE BOUNDRY ROAD
CAMBRIDGE, MD  21613

JOHN FUNK JR., INC.
T/A SHORITE CONTROLS
30594 ANTIOCH AVENUE
PRINCESS ANNE, MD  21853

JOHN G. HILL TRUCKING
120 W. CHESAPEAKE AVE
CRISFIELD, MD  21817

JOHN H. WILLIAMS
P.O. BOX 843
SALISBURY, MD  21803

JOHN H. WILSON & SON
GRADING AND PAVING, INC
3716 MT. ZION CHURCH RD
MEBANE, NC  27302

JOHN J. JERUE TRUCK BROKER INC
3200 FLIGHTLINE DRIVE STE. 202
LAKELAND, FL 33811

JOHN J. WILT, SR
7229 HUBBARD ROAD
FEDERALSBURG, MD 21632

JOHN KASTELIC
1608 FINDLEY ROAD
BETHANY, MO 64424

JOHN KEVIN BRADLEY
6538-2 ELDORADO ROAD
FEDERALSBURG, MD 21632

JOHN KEVIN BRADLEY
KEVIN BRADLEY
ROUTE 1, BOX 269
FEDERALSBURG, MD 21632

JOHN KING TRUCKING
P.O. BOX 490
ROSE HILL, NC 28458-0490

JOHN L PERKINS
301 WRIGHTS NECK LANE
CENTREVILLE, MD 21617

JOHN LE
31040 REHOBETH ROAD
WESTOVER, MD 21851

JOHN LEWIS
9314 GOODY HILL ROAD
BERLIN, MD 21811

JOHN LOUIS CHANCE
11711 DUDLEY CHANCE ROAD
GALENA, MD 21635

JOHN M. HASTINGS
ROUTE #1, BOX 137
LAUREL, DE 19956

JOHN M. SEWELL
5781 OLD TRAPPE ROAD
TRAPPE, MD 21673

JOHN MACKLIN & SON
18687 JOHNSON ROAD
LINCOLN, DE 19960

JOHN MICHAEL BOWDEN
902 RIVERSIDE DRIVE
SALISBURY, MD 21801

JOHN O. BENSON, SR.
9048 WOODLAND FERRY ROAD
LAUREL, DE 19956

JOHN O. DICKERSON & SON
32730 GORDY ROAD
LAUREL, DE 19956

JOHN P. HOULIHAN
P.O. BOX 272
SALISBURY, MD 21803

JOHN PAUL CULLEN
RT 2 BOX 116 B
FRANKFORD, DE 19945

JOHN POPE FARMS, LLC
6712 EFLAND CEDAR GROVE ROAD
CEDAR GROVE, NC 27231

JOHN R TRICE, JR.
4308 LANGRALL ROAD
PRESTON, MD 21655

JOHN R. ANDREWS
R.D. 2. BOX 60
GREENWOOD, DE 19950

JOHN R. PFLEGER III
132 HITCH POND CIRCLE
SEAFORD, DE 19973

JOHN R. RUE
3437 BEAVER NECK ROAD
CAMBRIDGE, MD 21613

JOHN R. VALLIANT
8120 NORTH FORK BLVD
EASTON, MD 21601

JOHN ROBERT SAMMONS
ESTATE /ROBERT SAMMONS
RT 1 BOX 320BB
SEAFORD, DE 19973

JOHN ROBERT SAMMONS
ROUTE 1 BOX 321A
SEAFORD, DE 19973

JOHN ROBERT SAMMONS
RT 1 BOX 320BB
SEAFORD, DE 19973

JOHN ROBERT SAMMONS
RT 1 BOX 321 A
SEAFORD, DE 19975

JOHN RODGERS
1898 IRONWORKS ROAD
REIDSVILLE, NC 27320

JOHN RUSSELL WALTS
36512 AUGUST ROAD
DELMAR, DE 19940

JOHN S. CONNOR, INC
799 CROMWELL PARK DRIVE
GLEN BURNIE, MD  21061

JOHN SHULTS
25920 SHULTS ROAD
HENDERSON, MD  21640

JOHN T ELLIOTT, JR.
10456 SEASHORE HWY.
BRIDGEVILLE, DE  19933

JOHN T. CANNON
106 W. CIRCLE AVE.
SALISBURY, MD  21801

JOHN T. SHERWOOD
UNIT 5
306 S WASHINGTON ST
EASTON, MD  21601

JOHN THOMAS
5525 CEDAR GROVE ROAD
EAST NEW MARKET, MD  21631

JOHN TOWNSEND
3215 SLIM CHANCE LANE
SALISBURY, MD  21804

JOHN TOWNSEND
DANCIN CHICKEN #2
3215 SLIM CHANCE LANE
SALISBURY, MD  21804

JOHN TOWNSEND
HOME PLACE
3215 SLIM CHANCE LANE
SALISBURY, MD  21804

JOHN W CLOUGH JR
330 HALL ROAD
SUDLERSVILLE, MD  21668

JOHN W. CORKELL
303 COSDEN ROAD
BARCLAY, MD  21607

JOHN W. HENDRICKS
311 WALT MESSICK ROAD
HARRINGTON, DE  19952

JOHN W. WILBER
3250 JUDITH ROAD
DOVER, DE  19901

JOHN WALLS
AND/OR LINDA WALLS
5160 BIG STONE BEACH RD
MILFORD, DE  19963

JOHN WILLIAMS,JR
32893 REESES LANDING ROAD
CORDOVA, MD  21625

JOHN WRIGHT
2660 HARPER ROAD
FEDERALSBURG, MD  21632

JOHNNY R. ELLIOTT JR
412 LIBERTY RD #22
FEDERALSBURG, MD  21632

JOHN'S FOUR SEASONS
P.O. BOX 387
FEDERALSBURG, MD  21632

JOHN'S TREE SERVICE
29220 BEAGLE CLUB RD.
BETHEL, DE  19931

JOHNSON & TOWERS, INC.
P.O. BOX 630804
BALTIMORE, MD  21263-0804

JOHNSON BREEDERS, INC.
P.O. BOX 298
ROSE HILL, NC  28458

JOHNSON CONTROLS, INC.
P.O. BOX 905240
CHARLOTTE, NC  28290-5240

JOHNSON DIVERSEY FOOD
1760 PAYSPHERE CIRCLE
CHICAGO, IL  60674

JOHNSON FARM
ROSE LEVIS
20963 CONRAIL RD
BRIDGEVILLE, DE  19933

JOHNSON FOOD EQUIPMENT
4162 PAYSPHERE CIRCLE
CHICAGO, IL  60674

JOHNSON LUMBER CO., INC.
11561 LONGWOODS ROAD
EASTON, MD  21601

JOHNSON SEWER & DRAIN
T/A ROTO ROOTER
P.O. BOX 559
EASTON, MD  21601

JOHNSON TREE EXPERTS
208 W. 8 TH STREET
LAUREL, DE  19956

JOHNSON USED CARS AND
EXHAUST
303 STATE ST BOX 466
DELMAR, DE  19940

JOHNSON, ARTHUR
23006 PINE RIDGE DRIVE
MILTON, DE  19968

JOHNSON, BOBBIE
36 BETSY ROSS CIR
MILFORD, DE  19963

JOHNSON, BRAD
22739 NEPTUNE ROAD
MILTON, DE  19968

JOHNSON, CECIL
109 BRD STREET
MILTON, DE  19968

JOHNSON, DAVID
4346 RUSSELL ROAD
HURLOCK, MD  21643

JOHNSON, DORIS
P.O. BOX 264
DENTON, MD  21629

JOHNSON, DUANE
484 FIELDCREST DRIVE
DOVER, DE  19904

JOHNSON, EUGENE
6917 MIDFIELD ROAD
HURLOCK, MD  21643

JOHNSON, GRACE
309 EAST CNETRAL AVE
FEDERALSBURG, MD  21632

JOHNSON, HENRY
23660 DOVE ROAD
SEAFORD, DE  19973

JOHNSON, JARWUAN
13 EAST HIGH STREET
BLADES, DE  19973

JOHNSON, JOHN
19145 COOPER AVE
LINCOLN, DE  19960

JOHNSON, KAVON
110 WOOD DUCK DRIVE
CAMBRIDGE, MD  21613

JOHNSON, LATASHA
P.O. BOX 1132
CHESTERTOWN, MD  21620

JOHNSON, MARGARET
9265 CHAPEL ROAD
EASTON, MD  21601

JOHNSON, MARVOUS
20126 DONOVAN ROAD
GEORGETOWN, DE  19947

JOHNSON, OMAR
109 UNION STREET
MILTON, DE  19968

JOHNSON, PAMELA
6092 WOOD LAND FERRY ROAD
SEAFORD, DE  19973

JOHNSON, PAULINE
308 ACADEMY AVE
FEDERALSBURG, MD  21632

JOHNSON, RAYMOND
28052 AVALON ROAD
GEORGETOWN, DE  19947

JOHNSON, ROBERT
32034 N SUMMER CT
LAUREL, DE  19956

JOHNSON, THOMAS
8244 HINSHAW SHOP
LIBERTY, NC  27298

JOHNSON, THOMAS
P.O. BOX 358
CORDOVA, MD  21625

JOHNSON, TYREN
201 CORKRAN PL
HURLOCK, MD  21643

JOHNSON, WINIFRED
3599 LAUREL GROVE
FEDERALSBURG, MD  21632

JOLLY JOE'S CLEANING SERVICE
1126 HILLCREST AVE
SALISBURY, MD  21804

JOLYHOUSE FOODS, INC. DBA
P.O. BOX 667
SEAFORD, DE  19973

JON EARLE HURLEY
107 TALBOT AVE
CAMBRIDGE, MD  21613

JONAS WEAVER
734 ACADEMY AVE
FEDERALSBURG, MD  21632

JONATHAN GERITY
120 PRISCILLA STREET
SALISBURY, MD  21804

JONATHAN LARMORE
2770 LUSK DRIVE
PRESTON, MD  21655

JONATHAN THOMAS
TRANSPORTATION SERVICE
5623-2 THOMPSONTOWN ROAD
EAST NEW MARKET, MD  21631

JONATHAN W COMPTON
4157 WHITELYVILLE ROAD
HURLOCK, MD  21643

JONES DISTRIBUTORS, INC.
P.O. BOX 550
ROSE HILL, NC  28458

JONES PEST CONTROL
12480 CHURCH LANE
CORDOVA, MD  21625

JONES PRINTING CO., INC.
P.O. BOX 1089
104 HAWKINS AVE
SANFORD, NC  27331-1089

JONES, ALEXANDER
52 CRESTWOOD DRIVE
FELTON, DE  19943

JONES, ALVIN
P.O. BOX 74
LINKWOOD, MD  21835

JONES, BLAIR
58 BETHANY ROAD
SELBYVILLE, DE  19975

JONES, BOBBY
10792 LEWISTOWN ROAD
CORDOVA, MD  21625

JONES, CLYDE
600 N PORTER STREET
SEAFORD, DE  19973

JONES, DONTRA
200 METEOR AVE APT106
CAMBRIDGE, MD  21613

JONES, EDDIE
424 WALKER DRIVE
MILTON, DE  19968

JONES, EDWARD
22141 ATKINS ACRES
MILLSBORO, DE  19966

JONES, ELAINE
306 INGRAMTOWN ROAD
GEORGETOWN, DE  19947

JONES, ERIC
200 FRONT ST APT9
SEAFORD, DE  19973

JONES, GENIVA
301 OAK ROAD
SEAFORD, DE  19973

JONES, JOHN
11966 EVANS DRIVE
BRIDGEVILLE, DE  19933

JONES, JOSHUA
1717 MONTGOMERY ROAD
WILMINGTON, DE  19805

JONES, JOVAN
404 MISPILLION APTS.
MILFORD, DE  19963

JONES, KENNETH
148 PINEHURST DRIVE
FELTON, DE  19943

JONES, MEAGAN
100 SEAFORD MEADOWS DRIVE
SEAFORD, DE  19973

JONES, MELVIN
26275 KILROY LANE
HARBESON, DE  19951

JONES, ROBERT
316 FRONT STREET
MILTON, DE  19968

JONES, RONNIE
23207 DUPONT BLVD
GEORGETOWN, DE  19947

JONES, SYLVESTER
20619 ATLANTA ROAD
BRIDGEVILLE, DE  19933

JONES, TISHA
818 MACE LANE
CAMBRIDGE, MD  21613

JONES, VINCENT
104 COLUMBIA STREET
MILFORD, DE  19963

JONES-HAMILTON CO.
P.O. BOX 638105
CINCINNATI, OH  45263-8105

JONG CHUL LEE
14470 BACKBONE ROAD
EDEN, MD  21822

JOON WAN CHO
2535 LAKESVILLE CRAPO ROAD
CRAPO, MD  21626

JORDAN, STEPHEN
200 VALLEY RUN DRIVE
MILFORD, DE  19963

JORGE L. ORTIZ
4136 STEIN HWY
SEAFORD, DE  19973

JOSE B CHAVEZ
104 E 2ND STREET
SEAFORD, DE  19973

JOSE H VENTURA
24452 HOLLYVILLE ROAD
MILLSBORO, DE  19966

JOSE ROJAS, JR.
138 OAK LANE DRIVE
LAUREL, DE  19956

JOSEPH ALAN KRAUS
ROUTE 1, BOX 231
PRESTON, MD  21655

JOSEPH C. DRAIN
RT 8 BOX 55
MILLSBORO, DE  19966

JOSEPH CONSALO, JR
18925 OAK ROAD
BRIDGEVILLE, DE  19933

JOSEPH COPPER
36 WEST STREET
EASTON, MD  21601

JOSEPH D. MOORE
PROF. LAND SURVEY
P.O. BOX 1086
LIBERTY, NC  27298

JOSEPH F PLUMMER
230 E MARKET STREET
LAUREL, DE  19956

JOSEPH FEDERER
P.O. BOX 661
LAUREL, DE  19956

JOSEPH FERRARO
1592 STAFFORD AVE
BRISTOL, CT  6010

JOSEPH FOWLER
ROUTE 2 BOX 194
LAUREL, DE  19956

JOSEPH GEORGE MIHALIK
RT 1 BOX 208A
GREENWOOD, DE  19950

JOSEPH P. LECATES
ROUTE 1, BOX 105
LAUREL, DE  19956

JOSEPH R. SMITH, INC.
P.O. BOX 357
DENTON, MD  21629

JOSEPH, BASTEN
319 E POPLARST
SEAFORD, DE  19973

JOSEPH, BEJAMEN
416 VIRGINIA AVE.
SEAFORD, DE  19973

JOSEPH, DONALD
500 MARKET STREET
SEAFORD, DE  19973

JOSEPH, EMMANUEL
26142 KELLY CIRCLE
SEAFORD, DE  19973

JOSEPH, GHAMA
106 ARROWOOD DRIVE
SMYRNA, DE  19977

JOSEPH, HAROLD
920 S GOVERNORS AVE
DOVER, DE  19904

JOSEPH, IFONISE
51 WEBBS LANE
DOVER, DE  19904

JOSEPH, JACKIE
722 HURLEY PARK DRIVE
SEAFORD, DE  19973

JOSEPH, LAMARRE
219 NW FRONT STREET
MILFORD, DE  19963

JOSEPH, LUCKNER
11058 E 4TH STREET
LAUREL, DE  19956

JOSEPH, LYS
410 A ARCH STREET
SEAFORD, DE  19973

JOSEPH, MARIE
20161 REYNOLDS POND ROAD
ELLENDALE, DE  19941

JOSEPH, MICHAEL
502 JEBB ROAD
CAMDEN, DE  19934

JOSEPH, RENIA
127 WILLIAM ROSS LANE
SEAFORD, DE  19973

JOSEPH, SUZE
435 VIRGINIA AVENUE
SALISBURY, MD  21801

JOSEPH, WALTER
751 BACON AVE APT C.
DOVER, DE  19901

JOSEPH, ZACHARY
26330 JOHNSON ROAD
GEORGETOWN, DE  19947

JOSEPHINE MADERA
P.O. BOX 191
MARDELA SPRINGS, MD  21837

JOSEPH'S POWER WASHING
12130 SALT BARN ROAD
LAUREL, DE  19956

JOSH TRICE TRUCKING
P.O. BOX 28
FEDERALSBURG, MD  21632

JOSH WHITE
1794 EPPS CLARK ROAD
SILVER CITY, NC  27344

JOSH WILLS
622 PENNSYLVANIA AVE
SEAFORD, DE  19973

JOSHUA JAMES
6005 OLD SHARPTOWN ROAD
LAUREL, DE  19956

JOYCE COHEE FARM
5290 HARMONY ROAD
PRESTON, MD  21655

JOYCE ELLIOTT
9425 OLD OCEAN CITY BLVD
BERLIN, MD  21811

JOYCE WHALEY
WHALEYS STABLES
13118 SHILOH CHURCH RD
LAUREL, DE  19956

JOYNES, ANTONIO
48 SYCAMORE DRIVE
FEDERICA, DE  19946

JOYNES, MICHAEL
504 INGRAMTOWN ROAD
GEORGETOWN, DE  19947

JS CONSULTING
8251 MILLVIEW DRIVE
CINCINNATI, OH  45249

JSPVP ESCROW ACCOUNT
23166 LOS ALISOS,STE 228
MISSION VIEJO, CA  92691

JTM PLUMBING & ELECTRIC
2475 FOX HUNTERS ROAD
HARRINGTON, DE  19952

JT'S LAWNCARE
P.O. BOX 332
SILER CITY, NC  27344

JUAN A. MOTA
830 E. MARKET STREET
GEORGETOWN, DE  19947

JUANITA LITTLETON
RT 2 BOX 61
LAUREL, DE  19956

JUANITA S. HUDSON
RT 3 BOX 196
MILLSBORO, DE  19966

JUANITA WAX
1409 UNIT B, BONNET PLACE
BLAIR, MD  21015

JUAREZ, JOSE
2082 THOMPSONVILLE ROAD
MILFORD, DE  19963

JUAREZ, MARCO
3 TEAK STREET
GEORGETOWN, DE  19947

JUDGE INC.
P.O. BOX 820120
PHILADELPHIA, PA  19182-0120

JUDITH E. WEBB
HS 1,2,3
16943 WEBB'S ROAD
ELLENDALE, DE  19941

JUDITH P WEST
P.O. BOX 563
GOLDSTON, NC  27252

JUDY'S TRANSPORT
623 HORSEPEN ROAD
FELTON, DE  19943

JULIA & BLAKE LOVETTE SCHOLARSHIP F
NC COMMUNITY FOUNDATION
4601 SIX FORKS ROAD, SUITE 524
RALEIGH, NC  27609

JULIAN MILLING COMPANY
P.O. BOX 27
JULIAN, NC  27283

JULIE BROWN
112 ST CLAIRE PI #202
STEVENSVILLE, MD  21666

JULIUS NEILL LINDLEY
1156 MOON LINDLEY ROAD
SNOW CAMP, NC  27349

JULSAINT, JACSON
400 VALLEY DRIVE
MILFORD, DE  19963

JUNE K SCHMIDTCHEN
4408 ADELLE TERRACE
BALTIMORE, MD  21229

JUNE M. PARSONS
10985 RIVERTON ROAD
MARDELA SPRINGS, MD  21837

JUNE SCHICKLER
405 BRILL PLACE
NEW HYDE PARK, NY  11040

JUNE SYMENSKE
P.O. BOX 480
FEDERALSBURG, MD  21632-0480

JUNIOR ACHIEVEMENT
8 STANLEY CIRCLE
LATHAM, NY  12110

JUNIOR ACHIEVEMENT OF
EASTERN SHORE
P.O. BOX 981
SALISBURY, MD  21803

JUST POSTERS, INC.
11400 CRONRIDGE DR,STE E
OWINGS MILLS, MD  21117

JUSTE, ALAIN
37 MAJOR STREET
LINCOLN, DE  19960

JUSTICE OF THE PEACE
COURT #19
408 STEIN HWY
SEAFORD, DE  19973

JUSTICE OF THE PEACE
COURT #3
23730 SHORTLEY RD
GEORGETOWN, DE  19947

JUSTICE OF THE PEACE COURT 14
5 E PINE STREET
GEORGETOWN, DE  19947

JUSTICE, MICHAEL
115 OVERLOOK DRIVE
SALISBURY, MD  21804

JUSTIN CLOUGH
709 COX SAW MILL ROAD
CENTREVILLE, MD  21617

JUSTINE SMITH
15 RAMSGATE COURT
BALTIMORE, MD  21227

J-V INDUSTRIAL, INC.
27989 ROUND POLE BRIDGE ROAD
MILTON, DE  19968

K & D WELDING
22390 JEFFERSON ROAD
LINCOLN, DE  19960

K & J SUPPLY
105 BALKCOM PLACE
MACON, GA  31270

K & L PRODUCTS, INC.
234 EXETER RD.,UNIT A
LONDON, ON  N6L 1A3

K & L SALES, INC.
182249 DUPONT HWY.
GEORGETOWN, DE  19947

K & R AUTO PARTS, INC.
P.O. BOX 520
LIBERTY, NC  27298

K & R MILLWRIGHT
18063 JOHNSON RD.
LINCOLN, DE  19960

K & W TRUCKING, INC.
P.O. BOX 319
STRAUSSTOWN, PA  19559

K J M TRANSPORT
P.O. BOX 2238
EASTON, MD  21601-2238

K M WEST POULTRY INC
18528 WHITESVILLE ROAD
MILLSBORO, DE  19966

K N B ASSOCIATES
26177 DEEP BRANCH ROAD
MILTON, DE  19968

K&S TRUCKING
KEITH JONES
14738 ADAMS ROAD
GREENWOOD, DE  19950

KAD INDUSTRIAL RUBBER PRODUCTS
115 QUIGLEY BOULEVARD
NEW CASTLE, DE  19720

KAESER COMPRESSORS
P.O. BOX 946
FREDERICKSBURG, VA  22404

KAM THERMAL EQUIPMENT
601 OLD WILLETS PATH
HAUPPAUGE, NY  11788

KAMAN INDUSTRIAL TECHN.
P.O. BOX 74566
CHICAGO, IL  60696-4566

KAMCO POULTRY PROCESSING
EQUIP INC
P.O. BOX 699
ODESSA, FL  33556-0699

KAMEDULA, SUZANNE
25757 EAST WIND DRIVE
LONG NECK, DE  19966

KAMERON LOHMEYER
11169 KNIFE BOX ROAD
DENTON, MD  21629

KANE ENTERPRISES INC
P.O. BOX 500
BRANDON, SD  57005

KANE SUPPLY CORP
1200 S. EAST AVE
BALTIMORE, MD  21224

KANG'S FARMS INC
350 MORSE ST, NE
WASHINGTON, DC  20002

KANSAS PAYMENT CENTER
P.O. BOX 758599
TOPEKA, KS  66675-8599

KAR PRODUCTS
DEPT CH 14117
PALATINE, IL  60055-4079

KAREN A GOOD
ROUTE 1 BOX 464A
DELMAR, DE  19940

KAREN A. CALABRESE
P.O. BOX 19060
TOWSON, MD  21284-9060

KAREN NEAR
7641 GAITHER ROAD
SYKESVILLE, MD  21784

KAREN SMITH
181 S. NORWINDEN DRIVE
SPRINGFIELD, PA  19064

KARIN BUTLER
RD 2 BOX 191 HH
BRIDGEVILLE, DE  19933

KARPET KORNER
320 STEIN HWY
SEAFORD, DE  19973

KARRASS
8370 WILSHIRE BLVD, SUITE 300
BEVERLY HILLS, CA  90211

KASSAGERDIN HF
BOX 4180
126 N. SHIPLEY ST.
SEAFORD, DE  19973-3100

KATHERINE A. FISHER
6127 OWLS NEST ROAD
SEAFORD, DE  19973

KATHERINE O. KOSKI
6421 PALMERS MILL ROAD
HURLOCK, MD  21643

KATHIE J. OSTROWSKI
ROUTE 2, BOX 161
FEDERALSBURG, MD  21632

KATHY CROPPER
RT 1 BOX 227 AA
DELMAR, DE  19940

KATHY R. SIMMONS
26844 BOYCEMILL RD PO506
GREENSBORO, MD  21639

KATHY WHALEY
RT 2 BOX 332A
LAUREL, DE  19956

KAY/LIN ASSOCIATES, INC.
P.O. BOX 490
ELVERSON, PA  19520

KAYE JONES
BOX #140
WILLARDS, MD  21874

KAZA MEDICAL GROUP
18 OLD RUDNICK LANE
DOVER, DE  19901

KC SUPPLY CO INC
P.O. BOX 412196
KANSAS CITY, MO  64141-2196

KEATON, MARVIN
P.O. BOX 544
FRANKFORD, DE  19945

KEEDY, DAWN
27437 N SANDPEBBLE DRIVE
MILLSBORO, DE  19966

KEEN COMPRESSED GAS
P.O. BOX 15151
WILMINGTON, DE  19850-5151

KEEN WELDING SUPPLIES
P.O. BOX 15151
WILMINGTON, DE  19850-5151

KEITH A TURNER
5636 FINCHVILLE-RELIANCE ROAD
FEDERALSBURG, MD  21632

KEITH COULBOURNE
RT 4 BOX 433
LAUREL, DE  19956

KEITH H. WHALEY
ROUTE 1, BOX 144-AA
LAUREL, DE  19956

KEITH M. DOWNS
11715 BACK CREEK ROAD
BISHOPVILLE, MD  21813

KEITH MCMAHAN
ROUTE 2 BOX 361
FEDERALSBURG, MD  21632

KEITH MORRIS TREE
PLANTING SERVICE
4831 BUSKTOWN RD
CAMBRIDGE, MD  21613

KEITH SMITH COMPANY, INC
P.O. BOX 3800
HOT SPRINGS, AR  71914

KEITH TYSON
P.O. BOX 3295
SALISBURY, MD  21801

KELLER TRUCK PARTS, INC
P.O. BOX 3400
BALTIMORE, MD  21225

KELLER'S GOLF SHOP, INC.
MATTHEW KELLER
30498 OAK RIDGE DRIVE
MILLSBORO, DE  19966

KELLEY R BOYCE
28494 FIRETOWER ROAD
LAUREL, DE  19956

KELLEY, ROBERT
8588 HEARN'S POND ROAD
SEAFORD, DE  19973

KELLY & ASSOCIATES INS.
301 INTERNATIONAL CIRCLE
HUNT VALLEY, MD  21030-1342

KELLY E GRAVES
8710 WHALEYVILLE ROAD
WHALEYVILLE, MD  21872

KEMIN AGRIFOODS NORTH
AMERICA, INC.
2220 PAYSPHERE CIRCLE
CHICAGO, IL  60674

KEMIN AMERICAS INC
2220 PAYSPHERE CIRCLE
CHICAGO, IL  60674

KEMIN NUTRISURANCE
4017 PAYSPHERE CIRCLE
CHICAGO, IL  60674

KEMP TODD
26899 CHIPMAN LANE
FEDERALSBURG, MD  21632

KEN BRADLEY
36807 BI-STATE BLVD
DELMAR, DE  19940

KEN BURNS SANITATION
P.O. BOX 132
RIDGELY, MD  21660

KEN CRAWN
5860 HAMMOND SCHOOL ROAD
SALISBURY, MD  21804

KEN ENSMINGER
23689 ASBURY ROAD
GEORGETOWN, DE  19947

KEN HAMMOND
P.O. BOX 801
BLADENBORO, NC  28320

KEN LAYFIELD
RT 2 BOX 132
FRANKFORD, DE  19945

KEN QUALLS
404 SMALLWOOD DRIVE
CHAPIN, SC  29036

KENDALL MORGAN
ROUTE 2 BOX 38
SEAFORD, DE  19973

KEN-LO SEWING & REPAIR
P.O. BOX 775
BRIDGEVILLE, DE  19933

KENNEDY, BART
6110 SUDLERSVILLE RD P.O. BOX 73
SUDLERSVILLE, MD  21668

KENNEDY, JAMES
327 E POPLAR STREET
SEAFORD, DE  19973

KENNETH ALDEN GREEN
32159 TOWNSENDS ROAD
DAGSBORO, DE  19939

KENNETH D COBER
31031 DOVER ROAD
EASTON, MD  21601

KENNETH G. LILLY
FASTENERS INC
P.O. BOX 6005
NEWARK, DE  19714-6005

KENNETH H WILKINS, JR.
RD 2 BOX 76
LINCOLN, DE  19960

KENNETH H. WILKINS, JR.
37 HOLLEGER ROAD
MILFORD, DE  19963

KENNETH HARRISON
P.O. BOX 3332
EASTON, MD  21601

KENNETH J. JOHNSON
14090 ARVEY ROAD
LAUREL, DE  19956

KENNETH L. WHALEY
26556 KAYE ROAD
SEAFORD, DE  19973

KENNETH M. O'DAY
12607 REDDEN ROAD
BRIDGEVILLE, DE  19973

KENNETH R WARREN
2177 HICKMAN ROAD
GREENWOOD, DE  19950

KENNETH R. WALSH
34756 ROXANA ROAD
FRANKFORD, DE  19945

KENNETH SLAGELL
P.O. BOX 181
BRIDGEWATER, VA  22812

KENNETH STEENKEN
6421 GANEY'S WHARF ROAD
PRESTON, MD  21655

KENNETH THOMAS
23 JENSON STREET
MANCHESTER, CT  6042

KENNETH WILLIS JR
4566 AMERICAN CORNER ROAD
FEDERALSBURG, MD  21632

KENNETH WILLIS SR
4552 AMERICAN CORNER ROAD
FEDERALSBURG, MD  21632

KENNIES MARKET INC.
P.O. BOX 4687
GETTYSBURG, PA  17325

KENNY ARNEY
20613 WENDY LANE
BRIDGEVILLE, DE  19933

KENNY FISHELL JR.
25999 AUCTION RD.
FEDERALSBURG, MD  21632

KENNY H. FISHELL
5756 AMERICAN CORNER ROAD
FEDERALSBURG, MD  21632

KENSINGER, RICHARD
531 RODNEY STREET
SEAFORD, DE  19973

KENT COUNTY LEPC
DIV OF EMERGENCY MGMT
911 PUBLIC SAFETY BLVD
DOVER, DE  19901

KENT DIAGNOSTIC RADIOLOGY
P.O. BOX 1206
NEPTUNE, NJ  07754-1206

KENT SUSSEX INDUSTRIES
CARTRIDGE SERVICE
301 N REHOBOTH BLVD
MILFORD, DE  19963

KEPCO BUILDERS
1671 PINE RIDGE ROAD
LEXINGTON, NC  27295

KERN COUNTY
DEPT OF CHILD SUPP SERV
P.O. BOX 2147
BAKERSFIELD, CA  93303

KESSLER, JAMES
217 ELM DRIVE
SEAFORD, DE  19973

KEVIN BEARD
P.O. BOX 646
SEAFORD, DE  19973

KEVIN C. NOBLE
4421 PRESTON ROAD
HURLOCK, MD  21643

KEVIN E. FLETCHER
R.D. #1, BOX 215-B
SEAFORD, DE  19973

KEVIN FISHELL
25999 AUCTION ROAD
FEDERALSBURG, MD  21632

KEVIN FISHELL
ROUTE 2, BOX 332-A
FEDERALSBURG, MD  21632

KEVIN HIGGS
1727 RUTHSBURG ROAD
QUEENA NNE, MD  21657

KEVIN JONES
209 CHENAULT CT
DOVER, DE  19901

KEVIN MCMAHAN
4175 SEIPPES ROAD
FEDERALSBURG, MD  21632

KEVIN MCMAHAN
ROUTE 2 BOX 357
SEIPPES RD
FEDERALSBURG, MD  21632

KEVIN MEREDITH
SECOND STEP
11580 KITTYS CORNER
CORDOVA, MD  21625

KEVIN N. WEST
PHYLLIS WEST 456
11442 SYCAMORE RD
LAUREL, DE  19956

KEVIN STEVENS
27887 GOLDSBORO NECK ROAD
EASTON, MD  21601

KEVIN STURGIS
32176 HITCH POND ROAD
LAUREL, DE  19956

KEVIN T. MEREDITH
P.O. BOX 91
DENTON, MD  21629

KEVIN TOWNSEND
34226 HITCH POND ROAD
LAUREL, DE  19956

KEVIN V HIGGS
1510 BRIDGETOWN ROAD
HENDERSON, MD  21640

KEY FOODS DELI
ATTN: DAISY COLON
1200 SOUTH AVENUE
STATEN ISLAND, NY  10314

KEY FOODS-MEATS
ATTN: RICH PETRASEK
1200 SOUTH AVENUE
STATEN ISLAND, NY  10314

KEY INGREDIENTS, INC.
P.O. BOX 337
ELK RIVER, MN  55330

KEY ONE, INC.
P.O. BOX 2422
EASTON, MD  21601

KEYENCE CORPORATION OF
AMERICA
W502097 P.O. BOX 7777
PHILADELPHIA, PA  19175-2097

KEYSTONE VET PRODUCTS
7A WYNFIELD DRIVE
LITITZ, PA  17543

KFAM SUPPLIES
1310 INDUSTRIAL HWY.
SOUTHAMPTON, PA  18966

KGH PROPERTY DEVELOPMENT
702 REHOBOTH AVE
REHOBOTH BEACH, DE  19971

KHESLC
P.O. BOX 9001774
LOUISVILLE, KY  40290-1774

KILGOE, KENNETH
701 EAST POPLAR STREET
SEAFORD, DE  19973

KILGOE, TIMOTHY
24740 JEWELL STREET
SEAFORD, DE  19973

KILGORE, GLORY
243 N. MARKET STREET
SEAFORD, DE  19973

KILIGORE HATCHERY CONSULTING
14398 KILARNEY DRIVE
SILOAM SPRINGS, AR  72761

KILSON, DEMETRUS
P.O. BOX 303
CENTREVILLE, MD  21617

KIM BROGLEY
11584 GREENSBORO ROAD
GREENSBORO, MD  21639

KIMBALL MIDWEST
DEPT L-2780
COLUMBUS, OH  43260-2780

KIMBERLY L MOSS
17140 ATLANTA ROAD
BRIDGEVILLE, DE  19933

KINCANNON & REED
2106-C GALLOWS ROAD
VIENNA, VA  22182

KING KULLEN GROCERY CO
ATTN: JAMIE MOREO
185 CENTRAL AVE
BETHPAGE, NY  11714

KING PALLET
1112 HENGEMIHLE
BALTIMORE, MD  21221

KING, BRENDA
20537 WIL KING ROAD
LEWES, DE  19958

KING, DAVID
28566 FIRETOWER ROAD
LAUREL, DE  19956

KING, ELIZABETH
8012 PORTSVILLE ROAD
LAUREL, DE  19956

KING, KEVIN
14452 SOUTH OLD STATE ROAD
ELLENDALE, DE  19941

KING, NELSON
30365 HARRIS RANGE ROAD
CORDOVA, MD  21625

KING, THOMAS
25698 PALMETTO STREET
SEAFORD, DE  19973

KINNAMON, JEFFREY
304 CAROLINE AVE
RIDGELY, MD  21660

KINNAMONS EXXON
3301 GREENSBORO ROAD
GREENSBORO, MD  21639

KIPLINGER LETTER
P.O. BOX 10910
DES MOINES, IA  50340-0910

KIRBY AND HOLLOWAY
P.O. BOX 222
HARRINGTON, DE  19952

KIRK CHRISTENSEN
2514 FORDS CORNER RD.
HARTLY, DE  19953

KIRK CHRISTENSEN
HOSANNA ACRES
2514 FORDS CORNER ROAD
HARTLY, DE  19953

KIRK CHRISTENSEN
P.O. BOX 314
MARYDEL, DE  19964

KIRK HARRINGTON
5567 ARCHIE JONES ROAD
WILLARDS, MD  21874

KIRK-HABICHT CO.
8905 KELSO DRIVE
BALTIMORE, MD  21221

KITCHEN CREATIONS
514 DAVIS STREET
EASTON, MD  21601

KITTRELL, WILLIAM
22847 SLAUGHTER NECK ROAD
LINCOLN, DE  19960

KITTY'S FLOWERS
733 S. SALISBURY BLVD
SALISBURY, MD  21801

KITTY'S FLOWERS INC.
733 SOUTH SALISBURY BLVD
SALISBURY, MD  21801

KIVETT'S WELDING SERVICE
532 W. STARMOUNT AVE.
LIBERTY, NC  27298-8379

KIWANIS CLUB OF SEAFORD
P.O. BOX 1017
SEAFORD, DE  19973

KIWANIS-DELMAR
P.O. BOX 371
DELMAR, DE  19940

KLEAN KUT LAWN CARE
ROBERT HOWARD
6902 WHITELEY RD.
FEDERALSBURG, MD  21632

KLEIN'S SUPERMARKET
2011 KLEINS PLAZA DR.
FORREST HILL, MD  21050

KLINE, JOHN
20134 SAW MILL ROAD
GEORGETOWN, DE  19947

KLUGE, PAUL
4 MECHANIC STREET
HARRINGTON, DE  19952

KLUNK FORESTRY SVCS
126 N. SHIPLEY STREET
SEAFORD, DE  19973-3100

KNOEDLER, MARGARET
9925 FLATLAND ROAD
CHESTERTOWN, MD  21620

KNOTT, DANIEL
11589 HOLLY ROAD
RIDGELY, MD  21660

KNOTTS' TOWING
P.O. BOX 94
RIDGELY, MD  21660

KNOTTS, PAUL
26259 ANTHONY MILL ROAD
DENTON, MD  21629

KNOX COMPANY
1601 W. DEER VALLEY ROAD
PHOENIX, AZ  85027

KOCH EQUIPMENT LLC
1414 W. 29TH STREET
KANSAS CITY, MO  64108-3604

KOENEMAN, HERBERT
6344 MOCKING BIRD LANE
SEAFORD, DE  19973

KOESTER, MARK
9184 BI-STATE BLVD
DELMAR, MD  21875

KOFAX IMAGE PRODUCTS
ATTN: MARLENE KEITH
DEPT AT 952202
ATLANTA, GA  31192-2202

KOLLOCK FARMS INC.
P.O. BOX 191
DAGSBORO, DE  19939

KOMLINE-SANDERSON
ENGINEERING CORPORATION
P.O. BOX 200581
PITTSBURGH, PA  15251-0581

KOOL ICE & SEAFOOD CO.
110 WASHINGTON STREET
CAMBRIDGE, MD  21613

KOUSE, AMY
4953 ANDREWVILLE ROAD
GREENWOOD, DE  199500000

KOWALSKI, JAMIE
13915 WILSON HILL ROAD
GEORGETOWN, DE  19947

KRAMON & GRAHAM, P.A.
ONE SOUTH ST. SUITE 2600
BALTIMORE, MD  21202-3201

KRATOS MID-ATLANTIC
P.O. BOX 713378
CINCINNATI, OH  45271-3378

KRAUS, NANCY
10 MARCELLA STREET
GEORGETOWN, DE  19947

KRICK, MICHAEL
34372 CAYUGA
MILLSBORO, DE  19966

KRISTI BLANK
42 CHURCH STREET
MOUNT HOLLY, NJ  8060

KRONOS
P.O. BOX 845748
BOSTON, MA  02284-5748

KRUMM, WILLIAM
25660 S PARKWAY ROAD
SEAFORD, DE  19973

K'S
RT 113 P.O. BOX 178
SELBYVILLE, DE  19975

KTG LABOR CONSULTANTS
BOX 510770
ST. LOUIS, MO  63151-0770

KUFFERATH
USA MANUFACTURING FACILITY
P.O. BOX 68
THOROFARE, NJ  8066

KUHL CORPORATION
P.O. BOX 26
FLEMINGTON, NJ  8822

KULLER CONSULTING/ADVISORY
GROUP LLC
159 DIAMOND COURT
HARRISONBURG, VA  22801

KULLEY, DONALD
20501 WESLEY CHURCH ROAD
SEAFORD, DE  19973

KUNKEL SERVICE CO. **USE 105318
AUTO PLUS
P.O. BOX 404683
ATLANTA, GA  30384-4675

KUNZ, LISA
1632 LONGRIDGE ROAD
CLAYTON, DE  19938

KURT COLLINS
30090 BROOKS LANE
CORDOVA, MD  21625

KURT O'BRIEN
1738 HARLS RUN
ATLANTA, GA  30341

KUSEYBI NICHOLS **
24362 W. DOVE STREET
SEAFORD, DE  19973

KUSTOM AUTO RECYCLERS
P.O. BOX 1147
LIBERTY, NC  27298

KWANG SEOK CHUN
17448 LINE CHURCH ROAD
DELMAR, DE  19940

KWIK DOCK INCORPORATED
300 HIGH ST, STE 4
SEAFORD, DE  19973

KYLE LINKO
1235 BIRCH STREET
SCRANTON, PA  18505

KYLE STEEN
32606 HITCH POND ROAD
LAUREL, DE  19956

L & B CONCRETE CONST.
26559 LONESOME ROAD
SEAFORD, DE  19973

L & H COLLINS
14272 WOOTTEN ROAD
LAUREL, DE  19956

L & I ENTEPRISES
2954 DEL LOMA DRIVE
CAMPBELL, CA  95008

L & L ENTERPRISES
7792 MAIN STREET
BETHEL, DE  19931

L & L EQUIPMENT
2240 U AVENUE
DOW CITY, IA  51528

L & L TOOLS & EQUIPTMENT
MATCO TOOL DISTRIBUTOR
9943 MILA STREET
DENTON, MD  21629

L & W EQUIPMENT, INC.
210 KERR AVE.
POTEAU, OK  74953

L EDWARD JESTICE,JR
RD 1 BOX 245
LAUREL, DE  19956

L FAYE SKIPPER
ROUTE 1 BOX 181
TRAPPE, MD  21673

L&J SHEETMETAL
8095 AIRPORT ROAD
LAUREL, DE  19956

L. DAVID KIBLER
25464 SMITH LANDING ROAD
DENTON, MD  21629

L. E. HUTCHENS, INC.
P.O. BOX 272
STUART, VA  24171

L.D. SALES, INC.
25271 FIGGS ROAD
SEAFORD, DE  19973

L.J. ZUCCA
760 S. DELSA DR BOX 1447
VINELAND, NJ  08362-1447

LA ESPERANZA INC
216 N. RACE STREET
GEORGETOWN, DE  19947

LA EXITOSA
WYUS-AM
1666 BLAIRS POND ROAD
MILFORD, DE  19963

LA RED HEALTH CENTER
505 W MARKET STREET
GEORGETOWN, DE  19947

LAB SAFETY SUPPLY
P.O. BOX 5004
JANESVILLE, WI  53547-5004

LABCORP
P.O. BOX 12140
BURLINGTON, NC  27216-2140

LABELS UNLIMITED, INC
2505 HAWKEY COURT
VIRGINIA BEACH, VA  23452

LABONNES MARKET
639 STRAITS TRNPK
WATERTOWN, CT  6795

LACKAWANNA PRODUCTS CORP
P.O. BOX 660
CLARENCE, NY  14031

LACROIX, ROZELINNE
109 EAST SECOND STREET
SEAFORD, DE  19973

LACY E HOLLY,III,ESQUIRE
603 MAIN STREET
P.O. BOX 700
ODESSA, DE  19730-0700

LACY WALKER
4630 BLANCHARD ROAD
BURLINGTON, NC  27217

LACY WALKER
NO.3
4630 BLANCHARD RD
BURLINGTON, NC  27217

LADIES AUXILIARY OF THE
LAUREL FIRE DEPT, INC.
207 W. 10TH STREET
LAUREL, DE  19956

LAGUARDIA, EUGENE
39 SAWGRASS ROAD
MILTON, DE  19968

LAIDIG SYSTEMS, INC.
14535 DRAGOON TRAIL
MISHAWAKA, IN  46624

LAKE, PERCY
4863 WILLIAMSBURG CHURCH ROAD
HURLOCK, MD  21643

LAKESIDE FARMS
32206 HASTINGS DRIVE
LAUREL, DE  19956

LAMANIERE, JOCELYNE
11297 6TH STREET
BRIDGEVILLE, DE  19933

LAMB GROUP LLC
404 NORTH CEDAR STREET
LUMBERTON, NC  28359

LAMBERT SLAUBAUGH
BURT'S CHICKEN HOUSE
RT 2 BOX 16
GREENWOOD, DE  19950

LAMBORN, JOHN
10001 MAURY AVE
SEAFORD, DE  19973

LAMOTTE COMPANY
P.O. BOX 329
CHESTERTOWN, MD  21620-0329

LANCASTER FARMING
SUBSCRIPTION DEPT
P.O. BOX 3777
LANCASTER, PA  17604-9719

LANCE INC.
P.O. BOX 473517
CHARLOTTE, NC  28247-3517

LANCE SPENCER
8412 PORTSVILLE ROAD
LAUREL, DE  19956

LAND, W C
27707 DEVON DRIVE
MILLSBORO, DE  19966

LANDEN STRAPPING & PACKAGING
5050 PRINCE GEORGE DRIVE
PRINCE GEORGE, VA  23875

LANDON GRAPHICS
17 RIDGE ROAD
WESTMINISTER, MD  21157

LANE H JONES
5790 MASSEY CROSSING ROAD
WILLARDS, MD  21874

LANE, JESSICA
6960 HUBBARD ROAD
HURLOCK, MD  21643

LANESCAN BY ARCM
207-B CARTER DRIVE
WEST CHESTER, PA  19382

LANGLEY REFRIGERATION
COMPANY, INC.
NORTH 2ND AVENUE EXT.
SILER CITY, NC  27344

LANIER WORLDWIDE, INC.
P.O. BOX 105533
ATLANTA, GA  30348

LANSING TRADE GROUP, LLC
15314 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

LAPINSKY, KURT
9 ACADEMY STREET
GEORGETOWN, DE  19947

LARES, JUANA
19442 PINE ROAD
LINCOLN, DE  19960

LARES, KRYSTINA
19442 PINE ROAD
LINCOLN, DE  19960

LARRIMORE, JOHN
6652 E.N.M. ELWOOD ROAD
HURLOCK, MD  21643

LARRY ADKINS
35380 DANNY DRIVE
LAUREL, DE  19956

LARRY BOLICK
2535 ALSON WHITE ROAD
GRAHAM, NC  27253

LARRY DARNELL MATTHEWS
27473 IRIS LN LOT 3
SEAFORD, DE  19973

LARRY DEWBERRY
4445 FOX CREEK DRIVE
MARIETTA, GA  30062

LARRY EVANS
NO. 9 WILLIAM AVENUE
OCEAN VIEW, DE  19970

LARRY EVANS
P.O. BOX 826
OCEAN VIEW, DE  19970

LARRY GREGORY
21741 MAPLE DRIVE
SEAFORD, DE  19973

LARRY KREWSON
ROUTE 2 BOX 99
SMITHVILLE RD
FEDERALSBURG, MD  21632

LARRY LEE RASH, JR
415 COSDEN ROAD
BARCLAY, MD  21607

LARRY NAGEL
3990 LAUREL GROVE ROAD
FEDERALSBURG, MD  21632

LARRY THORNES
402 ZION ROAD
SALISBURY, MD  21804

LARRY V. EVANS, INC.
9 WILLIAM AVE
OCEAN VIEW, DE  19970

LARRY V. EVANS,INC.
9 WILLIAM AVENUE
OCEAN VIEW, DE  19970

LARRY VICTOR EVANS
38314 MARLYN LANE
SELBYVILLE, DE  19975

LASHONDA T. COOK
101-2 WINTERBORN LANE
SALISBURY, MD  21804

LATENIGHT TRANSPORATION
13815 S. OLD STATE ROAD
ELLENDALE, DE  19941

LAUGHERY, SHEILA
808 MAGNOLIA DRIVE
SEAFORD, DE  19973

LAURA ANN RALPH
4636 SHARPTOWN ROAD
LAUREL, DE  19956

LAURA BLEVINS
DEER ANTLER EQUESTRIAN
1133 DEER ANTLER RD
CLAYTON, DE  19938

LAURA KEEFE
397 TUNNEL ROAD
ASBURY, NJ  8802

LAURA LAYTON
RT 1 BOX 26A
FRANKFORD, DE  19945

LAURA M. RALPH
35801 ROBIN HOOD ROAD
DELMAR, DE  19940

LAURA RIDDLE
SEAFORD, DE  19973

LAUREL FIRE DEPT., INC.
205 W. 10TH STREET
LAUREL, DE  19956

LAUREL GRAIN CO
P.O. BOX 422
LAUREL, DE  19956

LAUREL LIONS CLUB
P.O. BOX 10
LAUREL, DE  19956

LAUREL VILLAGE, LLC
P.O. BOX 345
OCEAN CITY, MD  21843

LAUREL WESLEYAN YOUTH
P.O. BOX 68
LAUREL, DE  19956

LAUREN FRAZIER
508 WEST CENTRAL AVE
FEDERALSBURG, MD 21632

LAURENCE TOWNSEND JR
32744 MT OLIVE ROAD
SALISBURY, MD 21801

LAURENCE WORKMAN
8 EAST HIGH STREET
SEAFORD, DE 19973-4139

LAURIE MORGAN
32 PATAPSCO AVE #D
BALTIMORE, MD 21222

LAVALLEY, LAWRENCE
14 TERRACE AVENUE
GEORGETOWN, DE 19947

LAW, ANGELA
P.O. BOX 527
GREENSBORO, MD 21639

LAW, HEATHER
4793 BENT ROADGE RD
SEAGROVE, NC 27341

LAW, JEFFREY
3368 KIDDS MILL ROAD
FRANKLINVILLE, NC 27248

LAWING INCUBATOR CO
1164 MUD CUT LOOP
MARION, NC 28752

LAWRENCE G. BOHLEN
509 COURT LANE
CAMBRIDGE, MD 21613

LAWRENCE G. BOHLEN, ESQ., P.A.
P.O. BOX 1197
CAMBRIDGE, MD 21613

LAWRENCE PICCIONI, MD, PA
STE101 260 BEISER BLVD
DOV ER, DE 19904

LAWRENCE, MICHAEL
419 SPRING ROAD
MILLINGTON, MD 21651

LAWSON PRODUCTS, INC.
135 S LASALLE DEPT 2689
CHICAGO, IL 60674-2689

LAWSON'S PRODUCE, LLC
P.O. BOX 4
HARBESON, DE 19951

LAWSON'S WRECKER SERVICE
3620 RAMSEUR-JULIAN ROAD
LIBERTY, NC 27298

LAYER FARM
RODNEY RUST
6049 BRIARHOOK RD
SEAFORD, DE 19973

LAYFIELD LITTER SERVICE
P.O. BOX 159
PARSONSBURG, MD 21849

LAYFIELD, JEFFREY
36432 HORSEY CHURCH ROAD
DELMAR, DE 19940

LAYTON, JESSICA
32798 SWAMP ROAD
DAGSBORO, DE 19939

LAYTON'S ELECTRICAL
CONSULTING INC
2066 MARSHALL SMITH RD
KING, NC 27021

LAYTON'S POULTRY FARM IN
32798 SWAMP ROAD
DAGSBORO, DE 19939

LBA HEALTH PLANS
9475 DEERECO RD, #408
TIMONIUM, MD 21093

LBA HEALTH PLANS
ATTN: PRESIDENT, OFFICER OR MANAGING
AGENT
9475 DEERECO RD., STE. 408
LUTHERVILLE TIMONIUM, MD 21093

LEAGUE, WILLIAM
28402 CLAYTON STREET
DAGSBORO, DE 19939

LEAH B GADOW
22575 HOGCREEK ROAD
PRESTON, MD 21655

LEAK'S LAWN CARE
711 GLADSTONE CIRCLE
SALISBURY, MD 21801

LECOMPTE, DAVID
24339 AUCTION ROAD
PRESTON, MD 21655

LECOMPTE, WILLIAM
26844A BOYCE MILL ROAD
GREENSBORO, MD 21639

LEDBETTER FARM LLP
HS 1 & 2
3366 HEATH DAIRY RD
RANDLEMAN, NC 27317

LEDBETTER FARM LLP
HS 3 & 4
3366 HEATH DAIRY RD
RANDLEMAN, NC  27317

LEE ENGLE
21112 TANYARD ROAD
PRESTON, MD  21655

LEE JOBE
4150 MCCONNELL ROAD
GREENSBORO, NC  27406

LEE P TIMMONS
RT 2 BOX 390-B
SEAFORD, DE  19973

LEE ROY WILKERSON
ROUTE 3 BOX 274
MILLSBORO, DE  19966

LEE TECHNOLOGIES, INC
P.O. BOX 1257
BENSON, NC  27504

LEE TOWNSEND
33448 SHAVOX ROAD
PARSONSBURG, MD  21849

LEE WILLIAMSON
4627 DELMAR ROAD
DELMAR, DE  19940

LEE, ERIC
617 MOORES AVE
CAMBRIDGE, MD  21613

LEE, JOO WON
12022 TRIADELPHIA ROAD
ELLICOTT CITY, MD  21042

LEE, SANGWOOK
17 SOLAR LANE
SEARINGTOWN, NY  11507

LEGACY FARMS
565 HURD ROAD
SMYRNA, DE  19977

LEGACY SEARCH
P.O. BOX 320367
TAMPA, FL  33679-2367

LEGALINK, INC.
P.O. BOX 630484
BALTIMORE, MD  21263

LEGEND MARKETING
P.O. BOX 219204
KANSAS CITY, MO  27298-0969

LEGRAND, DASHAWN
276 PURPLE FINCH LANE
MILFORD, DE  19963

LEGROS, FERANA
305 N CHURCH STREET
MILFORD, DE  19963

LEGROS, MARLINE
504 MARSHALL STREET
MILFORD, DE  19963

LEGROS, MATILDE
23 N W 2ND STREET
MILFORD, DE  19963

LEHIGH OUTFITTERS
P.O. BOX 371958
PITTSBURGH, PA  15250-7958

LEHIGH VALLEY SAFETY -
SUPPLY CO., INC.
1105 E. SUSQUEHANNA ST.
ALLENTOWN, PA  18103-4203

LEID DIESEL SERVICE
267 GREEN HILL ROAD
NEWVILLE, PA  17241

LEINBACKS, INC.
P.O. BOX 11786
WINSTON-SALEM, NC  27116

LELAND R TROYER
28155 COMEGY'S ROAD
KENNEDYVILLE, MD  21645

LELIA KOTULA
ROUTE 2 BOX 121-E
DENTON, MD  21629

LEM'S ELECTRIC SERVICE
6171 RALPH'S ROAD
LAUREL, DE  19956

LEMUS, FRANCISCO
541 S AURORA STREET
EASTON, MD  21601

LENA WILCKENS
RD 3 BOX 275
SEAFORD, DE  19973

LENORA F MIHAVETZ, ESQ
110 BAPTIST STREET
SALISBURY, MD  21801-4911

LENORA MIHAVETZ
300 WEST MAIN STREET
SALISBURY, MD  21801

LENORA MIHAVETZ #5785
110 A BAPTIST STREET
SALISBURY, MD  21801

LEON BROWN'S FLOOR
COVERINGS, INC.
22606 SUSSEX HWY
SEAFORD, DE  19973

LEON CHESTER, JR
4821 CENTENNIAL ROAD
RHODESDALE, MD  21659

LEON ELLIS
410 PENNSYLVANIA AVE.
SEAFORD, DE  19973

LEON SCHMICK
3321 CHOPTANK ROAD
PRESTON, MD  21655

LEON, WENDY
13 SURREY LANE
GEORGETOWN, DE  19947

LEONARD BRUFF
1031 LOPP DRIVE
LEXINGTON, NC  27292

LEONARD KING
30569 OLD SAILOR ROAD
LAUREL, DE  19956

LEONIA MUNICIPAL COURT
312 BROAD AVE
LEONIA, NJ  7605

LEROY BECTON
P.O. BOX 129
SEDALIA, NC  27342

LEROY BETTS CONSTRUCTION, INC.
4020 HOPKINS CEMETERY ROAD
FELTON, DE  19943

LEROY C. COLLINS
21516 SHELL STATION ROAD
FRANKFORD, DE  19945

LEROY J. COLLINS
20543 WHITESVILLE ROAD
MILLSBORO, DE  19966

LEROY, MARCELINA
603 CYPNESS DRIVE
SEAFORD, DE  19973

LES SALMON
208 SANDY BEACH
DAGSBORO, DE  19939

LESLIE C. BENDER #5304
STE 222 1920 GREENSPRING DR.
TIMONIUM, MD  21093

LESLIE L CHAMBERS
1801 STARR ROAD
QUEENE ANNE, MD  21657

LESTER J. TOWERS
22121 DOVER BRIDGE ROAD
PRESTON, MD  21655

LESTER TROYER
RD 1 BOX 403
ELLENDALE, DE  19941

LEUKEMIA & LYMPHOMA SOCIETY,
DELAWARE CHAPTER
100 W. 10TH ST.
WILMINGTON, DE  19801

LEVIS, JOSEPH
120 E CLOGG DRIVE
DAGSBORO, DE  19939

LEWES AUTOMALL
17861 COASTAL HWY
LEWES, DE  19958

LEWIS BRITTINGHAM
4033 POWELLVILLE ROAD
PITTSVILLE, MD  21850

LEWIS LAWN CARE
5852 THOMPSONTOWN ROAD
EAST NEW MARKET, MD  21631

LEWIS MACHINE CO.
241 TWIN RIVER ROAD
DEMOREST, GA  30535

LEWIS RITTER
5254 RIVERSIDE ROAD
RAMSEUR, NC  27316

LEWIS SECURITY
5854 THOMPSONTOWN ROAD
EAST NEW MARKET, MD  21631

LEWIS, DAVID
22780 SLAUGHTER NECK ROAD
LINCOLN, DE  19960

LEWIS, HERMAN
28 INGRAM STREET
GEORGETOWN, DE  19947

LEWIS, JAMES
21834 HACKREY CR
LINCOLN, DE  19960

LEWIS, MATTHEW
299 THEATHER LANE
CAMDEN, DE 19934

LEWIS, MATTHEW
9590 CORDOVA ROAD
EASTON, MD 21601

LEWIS, MIRANDA
21026 MAYHEW DRIVE
LINCOLN, DE 19960

LEWIS-GOETZ & CO., INC.
P.O. BOX 895
PITTSBURGH, PA 15230

LIBERICE, DIEUSSON
25382 WATERVIEW DRIVE
SEAFORD, DE 19973

LIBERISTE, IDANISE
25382 WATERVIEW DRIVE
SEAFORD, DE 19973

LIBERTY AUTO PARTS, INC.
P.O. BOX 307
LIBERTY, NC 27298

LIBERTY AUTOMOTIVE
MACHINE SHOP, INC.
P.O. BOX 65
LIBERTY, NC 27298

LIBERTY BUILDING SUPPLY
10228 OLD LIBERTY ROAD
LIBERTY, NC 27298

LIBERTY CHAMBER OF COMMERCE
P.O. BOX 986
LIBERTY, NC 27298

LIBERTY ENVIRONMENTAL
SERVICES
7968 LIBERTYTOWN RD
BERLIN, MD 21811

LIBERTY FARM & GARDEN
SUPPLY
4739 N.C. HWY. 49N
LIBERTY, NC 27298-8566

LIBERTY HARDWARE, INC.
P.O. BOX 757
LIBERTY, NC 27298

LIBERTY MECHANICAL LLC
2032 DUNCAN ROAD
WILMINGTON, DE 19808

LIBERTY MOBILE WASH
5113 CHARLESTON ROAD
PLEASANT GARDEN, NC 27313

LIBERTY MUTUAL
P.O. BOX 7247-0109
PHILADELPHIA, PA 19170-0109

LIBERTY OIL CO., INC.
P.O. BOX 446
LIBERTY, NC 27298

LIBERTY PARKS & RECREATION
FOUNDATION, INC.
P.O. BOX 722
LIBERTY, NC 27298

LIBERTY TIRE & AUTO INC
P.O. BOX 537
LIBERTY, NC 27298

LIBERTY TRANSMISSIONS
255 W. BOWMAN AVE
LIBERTY, NC 27298

LIFESKILLS PUBLISHERS
#5 TOWERING PINES
CONWAY, AR 72032

LIFESTYLE DOCUMENT
MANAGEMENT, INC.
22277 LEWES-GEORGETOWN HWY
GEORGETOWN, DE 19947

LIFETIME MASONRY &
GENERAL CONST. CO., INC
130 MARVEL ROAD
SALISBURY, MD 21801

LIFETIME WELL DRILLING CO
24321 SHORE HIGHWAY
DENTON, MD 21629

LIFT PARTS & SERVICE
DIV OF A.P. ISAKSON INC
11196 EAST SNAKE RD
DELMAR, DE 19940

LIGA INDEPENDIENTE
110 N. RACE STREET
GEORGETOWN, DE 19947

LIGHTNER, HARRY
2400 E. PRESTON
BALTIMORE, MD 21213

LIGHTNIN' CUSTOMS
UNIT 2 12020 CORDOVA ROAD
CORDOVA, MD 21625

LIGNO TECH USA, INC.
P.O. BOX 3019
CAROL STREAM, IL 60132-3019

LILLISTON & ASSOCIATES
4838 NUTTERS CROSS ROAD
SALISBURY, MD 21804

LINCO FOOD SYSTEMS, INC.
P.O. BOX 536875
ATLANTA, GA  30353-6875

LINCOLN BODY SHOP
RD 2 BOX 38
LINCOLN, DE  19960

LINDA B. HADGE
5 SHYBROOK CT
ELIZABETHTOWN, PA  17022-9216

LINDA C GOODNIGHT, MSW
805 SCHOOL HOUSE ROAD
DOVER, DE  19904

LINDA CHALMERS
5065 BAKERS ROAD
BRIDGEVILLE, DE  19933

LINDA HANZMAN
1763 2ND AVE APT 14P
NEW YORK, NY  10128

LINDA HEARN
ROUTE 1, BOX 184
LAUREL, DE  19956

LINDA JOHNSON
RT 1 BOX 80C
LAUREL, DE  19956

LINDA L MILAM
(KELLIE'S HERITAGE)
18207 REDDEN RD
GEORGETOWN, DE  19947

LINDA SHORT
ROUTE 1, BOX 49 1/2
LAUREL, DE  19956

LINDAR CORPORATION
7789 HASTINGS ROAD
BAXTER, MN  56425

LINDER, CHARLES
109 RIVERS END DRIVE
SEAFORD, DE  19973

LINDNER FARMS
4742 EGYPT ROAD
CAMBRIDGE, MD  21613

LINGUALINK
ATT:MARIA PEREZ-CHAMBERS
112 DEER RUN ROAD
TOWNSEND, DE  19734

LINK CONFERENCE SERVICES, LLC
P.O. BOX 6576
BELLEVUE, WA  98008-0576

LINK HYDRAULICS, INC.
180 WESTSIDE COURT
DUBUQUE, IA  52003-9669

LINKWOOD-SALEM VOLUNTEER
FIRE COMPANY
P.O. BOX 66
LINKWOOD, MD  21835

LINOWES & BLOCHER LLP
STE 800 7200 WISONSIN AVE
BETHESDA, MD  20814-4842

LINWOOD WELLS
9065 OCEAN HIGHWAY
DELMAR, MD  21875

LIQUID SYSTEMS, INC.
998 N. MAPLE STREET
SIMPSONVILLE, SC  29681-2250

LIQUID TECH TANK SYSTEMS, INC.
125 OLD ORCHARD ROAD
DILLSBURG, PA  17019

LISA M. LONCHAR, PT LLC
22 EAST HUNTINGTON CIRCLE
DOVER, DE  19904

LISA TITO
8471 COLONY CIRCLE
EASTON, MD  21601

LISTER, DANIEL
32045 TUCKAHOE AVE
CORDOVA, MD  21625

LISTER, FREDERICK
10262 OLD CORDOVA ROAD
EASTON, MD  21601

LITTLE "D" TRUCKING CO.
24567 DUPONT BLVD
GEORGETOWN, DE  19947

LITTLE LEAGUE BASEBALL
310 NANCY STREET
GEORGETOWN, DE  19947

LITTLE, LARRY
808 BRIAR HILL PL. APT G
ESSEX, MD  212217311

LITTLE, MICHAEL
627 ROBBINS STREET
CAMBRIDGE, MD  21613

LIVE HAUL PRODUCTS INC.
1328 BOLTE ROAD SE
CULLMAN, AL  35055

LIVELY, GARETTE
402 CALVERT STREET
CHESTERTOWN, MD  21620

LIVINGSTON & HAVEN
P.O. BOX 890218
CHARLOTTE, NC  28289-0218

LIZAMA, ROSALINA
1810 METZEROTT RD APT# B4
ADELPHI, MD  207835147

LIZECCA INC
P.O. BOX 5266
WILMINGTON, DE  19808

LKQ MARYLAND TRUCK
29368 MATTHEWSTOWN ROAD
EASTON, MD  21601

LLOYD A GAUGLER
4042 SMITHVILLE ROAD
FEDERALSBURG, MD  21632

LLOYD BRADFORD
RFD 1 BOX 100
PITTSVILLE, MD  21850

LLOYD FARM
CHARLES CHALMERS
5065 BAKERS RD
BRIDGEVILLE, DE  19933

LLOYD FARM
LINDA CHALMERS
5065 BAKERS RD
BRIDGEVILLE, DE  19973

LMS INTELLIBOUND, INC
P.O. BOX 102024
ATLANTA, GA  30368

LOCAL LODGE S43 IAM&AW
3006 HAMILTON AVE
BALTIMORE, MD  21214

LOFLAND, CARLA
11246 SEVENTH STREET
BRIDGEVILLE, DE  19933

LOFLAND, NANCY
21642 TANYARD ROAD
PRESTON, MD  21655

LOGAN, TIMOTHY
577 WESTVILLE ROAD
MARYDEL, DE  19964

LOGISTIC DYNAMICS, INC.
1140 WEHRLE DRIVE
BUFFALO, NY  14221

LOHMANN ANIMAL HEALTH
INTERNATIONAL
375 CHINA RD
WINSLOW, ME  4901

LO-MAR, INC.
P.O. BOX 338
SEAFORD, DE  19973

LON KIEFFER
22 RODNEY STREET
SEAFORD, DE  19973

LONDON FOODS LTD
90 ENTERPRISE DRIVE S
LONDON, ON  N6N 1B9

LONG FENCE
8545 EDGEWORTH DRIVE
CAPITOL HEIGHTS, MD  20743

LONG LASTING FARM EQUIP
103 E. CENTER STREET
GARNAVILLO, IA  52049

LONG NECK MINIGOLF
32592 LONG NECK ROAD
MILLSBORO, DE  19966

LONG, CHARLES
407 ELIZABETH CORNISH
BRIDGEVILLE, DE  19933

LONG, CHARLES
420 N RACE STREET
GEORGETOWN, DE  19947

LONG, CONNIE
26477 BARCLAY RD LOT B
MARYDEL, MD  21649

LONG, GEORGE
20440 FOREST ROAD
MILTON, DE  19968

LONG, HIRRON
28411 WEST SPRINGSIDE DRIVE
MILTON, DE  19968

LONG, SHELLY
23045 NICKEL LN
LINCOLN, DE  19960

LONG, ZIPPORAH
20267 JOHNSON ROAD
LINCOLN, DE  19960

LONGENECKER'S HATCHERY
P.O. BOX 307
ELIZABETHTOWN, PA  17022

LOOCKERMAN FARMS INC
14564 BLANCHARD ROAD
BRIDGEVILLE, DE  19933

LOPEZ, ALMA
218 E PINE STREET
GEORGETOWN, DE  19947

LOPEZ, BLANCA
24168 GERMAN ROAD
SEAFORD, DE  19973

LOPEZ, DIANA
28561 DUPONT BLVD
MILLSBORO, DE  19966

LOPEZ, ENGRACIA
6220 AGER ROAD
HYATTSVILLE, MD  20782

LOPEZ, GERMAN
14 SURREY LN
GEORGETOWN, DE  19947

LOPEZ, HERMINIO
P.O. BOX 5
MARYDEL, MD  21649

LOPEZ, INGRI
9 SURREY LANE
GEORGETOWN, DE  19947

LOPEZ, MARTIN
13003 SEASHORE HWY
GEORGETOWN, DE  19947

LOPEZ, MAUDILIA
407 CAROLYN STREET
GEORGETOWN, DE  19947

LOPEZ, MIRIAM
104 E NORTH STREET
GEORGETOWN, DE  19947

LOPEZ, RODOLFO
28 GARDEN CIRCLE
GEORGETOWN, DE  19947

LOPEZ, VIRGINIA
20311 COVERDALE ROAD
BRIDGEVILLE, DE  19933

LOPEZ-MAZARIEGOS, ELEODORA
104 E NORTH STREET
GEORGETOWN, DE  19947

LORD, EUGENE
26224 JEANNETTE ROAD
MILLSBORO, DE  19966

LOREDO, MARILOU
18240 LEPORE RD LOT 79
MARYDEL, MD  21649

LOREN FULLER
RT 4 BOX 759
LAUREL, DE  19956

LORI BETH SHAFFER
RR 3 BOX 293
MILLSBORO, DE  19966

LORI NOTTINGHAM
6555 DIAMOND HALL ROAD
EASTON, MD  21601

LORI'S LARGE CAR
BROKERAGE INC.
5102 ANDERSON RD
STEWARTSTOWN, PA  17363

LORMAN EDUCATION SERVICE
P.O. BOX 509
EAU CLAIRE, WI  54702-0509

LORRAINE THIEM
SIXTH VILLANOVA LANE
ROCHESTER, NH  3867

LOTUS SUBSCRIPTION DEPT
P.O. BOX 56564
BOULDER, CO  80322-6564

LOU ANN RIELEY
26518 GRAVEL HILL ROAD
MILLSBORO, DE  19966

LOUIJEUNE, VERTIDIE
606 CYPRESS DRIVE
SEAFORD, DE  19973

LOUIS DREYFUS CLAYPOOL HOLDINGS LLC
INDUSTRIES, LLC
14899 COLLECTIONS CENTER DR
CHICAGO, IL  60693

LOUIS E. COOPER, JR.
NEW HOPE ROAD
RT 1 BOX 207
WILLARDS, MD  21874

LOUIS O'NEAL
RT 1 BOX 488
LAUREL, DE  19956

LOUIS VICKERS, JR
RT 1 BOX 167
DAGSBORO, DE  19939

LOUIS WRIGHT
771 ATLANTA ROAD
SEAFORD, DE  19973

LOUIS, CADY
775-5 BACON AVE
DOVER, DE  19901

LOUIS, EMELYNE
5318 BROWN STREET
MILFORD, DE  19963

LOUIS, EUNIDE
1308 DUNBARTON APTS
GEORGETOWN, DE  19947

LOUIS, HENRY
25897 RIVER BEND ROAD
MILLSBORO, DE  19966

LOUIS, MARIE
7538 STATION LN
SEAFORD, DE  19973

LOUIS, MARIE
P.O. BOX 412
FEDERALSBURG, MD  21632

LOUIS, PATRICIA
18391 JOHNSON ROAD
LINCOLN, DE  19960

LOUIS, ROBENSON
23203 WOODBRANCH ROAD
GEORGETOWN, DE  19947

LOUISE CALLAHAN
301 LIBERTY ROAD
FEDERALSBURG, MD  21632

LOUISE D. MILLMAN
AND DANIEL MILLMAN
439 S. BEDFORD ST.
GEORGETOWN, DE  19947

LOUISE FULLER
RT 4 BOX 759
LAUREL, DE  19956

LOUISE MILLMAN
439 S BEDFORD STREET
GEORGETOWN, DE  19947

LOUISE R WARRINGTON
35811 PROVIDENCE ROAD
DELMAR, DE  19940

LOUISE WROTEN
403 WRIGHTS AVE.
HURLOCK, MD  21643

LOUISSAINT, VILCIA
812 WEST STREET
LAUREL, DE  19956

LOVELACE HOME
IMPROVEMENTS, LLC
29449 N. OAK GROVE RD
SEAFORD, DE  19973

LOVELACE HOME IMPROVE.
29449 N. OAK GROVE ROAD
SEAFORD, DE  19973

LOWE & ROUTH OIL CO INC.
P.O. BOX 775
LIBERTY, NC  27298

LOWE, WYATT
12480 DEER FOREST ROAD
BRIDGEVILLE, DE  19933

LOWELL FARROW
251 BRIARBUSH ROAD
MAGNOLIA, DE  19962

LOWER SHORE
MANUFACTURING NETWORK
917 MNT HERMON RD ST 12
SALSIBURY, MD  21804

LOWER SHORES ENTERPRISES
P.O. BOX 1692
SALISBURY, MD  21802-1692

LOWER SUSSEX
CONSTRUCTION
23689 ASBURY RD
GEORGETOWN, DE  19956

LOWE'S HOME CENTERS
P.O. BOX 530954
ATLANTA, GA  30353-0954

LTR SERVICE
GREG LOWE
2898 OLD COLERIDGE ROAD
SILER CITY, NC  27344

LUBEMASTER CONSTRUCTION
P.O. BOX 971327
DALLAS, TX  75397-1327

LUBRICATION ENGINEERS
P.O. BOX 16025
WICHITA, KS  67216-6025

LUCAS GROUP
P.O. BOX 406672
ATLANTA, GA  30384-6672

LUCAS REIN
AND/OR MEGAN REIN
26509 BOYCE MILL RD
GREENSBORO, MD  21639

LUCAS REIN &/OR
MEGAN REIN
26509 BOYCE MILL ROAD
GREENSBORO, MD  21639

LUCAS, JUAN
92 WOODHAVEN CT
FELTON, DE  19943

LUCAS, NELSI
9538 BLACK DOG ALLEY C7
EASTON, MD  21601

LUCAS, RHO
92 WOODHAVEN COURT
FELTON, DE  19943

LUCAS-LUCAS, ARIM
9538 BLACK DOG ALLEY C7
EASTON, MD  21601

LUCENA, ROBERTO
P.O. BOX 431
SELBYVILLE, DE  19975

LUCILLE BENNETT
LEROY BENNETT FR
RT 2 BOX 46J
FRANKFORD, DE  19945

LUCY FARM
6454 WHEATLEY ROAD
FEDERALSBURG, MD  21632

LUIS AYALA
2954 BUREL RIDGE DRIVE
BUFORD, GA  30519

LUIS CALMO-CARRILLO
D/B/A CARRILLO TRANSPORT
P.O. BOX 113
MILLSBORO, DE  19966

LUKE DANIELS
7276 WAVERLY ISLAND ROAD
EASTON, MD  21601

LUKE REIN
26509 BOYCE MILL ROAD
GREENSBORO, MD  21639

LUTHER, JEFFREY
112 TAYLOR DRIVE
QUEENTOWN, MD  21658

LYLES, LAMONT
204 N 4TH ST UNIT 1
DENTON, MD  21629

LYNCH TRUCKING
JAMES B. LYNCH
36782 MILLSBORO HWY
MILLSBORO, DE  19966

LYNCH, DEXTER
31479 RAILWAY ROAD
OCEANVIEW, DE  19970

LYNN BRIDGES
5571 DRUMMER DRIVE
PRESTON, MD  21655

LYNN MCCOLLEY
20283 CEDAR BEACH ROAD
MILFORD, DE  19963

LYNN MESSICK
4421 RABBIT RUN ROAD
BRIDGEVILLE, DE  19933

LYNN R. WOOKINS
5956 WHITESBURG ROAD
SNOW HILL, MD  21863

LYONS DOUGHTY & VELDHUIS, PA
15 ASHLEY PLACE, STE. 2B
WILMINGTON, DE  19804

LYONS, DOUGHTY, & VELDHUIS, P.A.
P.O. BOX 1269
MT. LAUREL, NJ  8054

LYWOOD ELECTRIC INC.
P.O. BOX 416
FEDERALSBURG, MD  21632

M & C PRESSURE WASH
24035 OLD BRADLEY ROAD
MARDELA SPRINGS, MD  21837

M & H DISTRIBUTORS, INC.
P.O. BOX 12052
WINSTON-SALEM, NC  27117

M & L TRUCK SERVICE
P.O. BOX 466
FEDERALSBURG, MD  21632

M & M CRUSTING
26365 LINE ROAD
DENTON, MD  21629

M & M POULTRY EQUIPMENT
296 CARLTON ROAD
HOLLISTER, MO  65671

M & M REFRIGERATION
412 RAILROAD AVE, #1
FEDERALSBURG, MD  21632

M & M SOLUTIONS, INC.
705 EDGEHILL ROAD
WILMINGTON, DE  19807

M & M SYSTEMS
4 W. TOWER CIRCLE
ORMOND BEACH, FL  32174

M & N INTERNATIONAL, INC
P.O. BOX 64784
ST PAUL, MN  55164-0784

M & N SUPPLY CO.
10912 WEBB FARM ROAD
GREENWOOD, DE  19950

M & R ENVIRONMENTAL
30209 MT VERNON ROAD
PRINCESS ANNE, MD  21853

M & S CONTRACTORS
27362 JOHNSON ROAD
SEAFORD, DE  19973

M & T BANK
ATTN: RANDOLPH TAYLOR
155 E CARROLL ST 2ND FLOOR
SALISBURY, MD  21801

M & T FARMS
RT 2 BOX 352
SEAFORD, DE  19973

M J BRITTINGHAM INC
7657 LOVY LANE
PARSONSBURG, MD  21849

M J WEBB FARMS INC.
12608 WEBB FARM ROAD
GREENWOOD, DE  19950

M&D POULTRY HOUSE
26518 GRAVEL HILL ROAD
MILLSBORO, DE  19966

M. A. BROWN, INC.
26889 LINE ROAD
FEDERALSBURG, MD  21632

M. LOUISE HADDER
BOX 145
SHOWELL, MD  21862

M. MALONE
37251 BRITTINGHAM ROAD
DELMAR, DE  19940

M.A.D. ELECTRONICS
P.O. BOX 160
DELMAR, DE  19940

M.A.T.S.
MARYLAND DISTRICT CT
P.O. BOX 6676
ANNAPOLIS, MD  21401-0676

M.D. WEBBER APPLIANCE SERVICE
P.O. BOX 313
CAMBRIDGE, MD  21613

M.E.D. MECHANICAL
34271 WANGO ROAD
PARSONSBURG, MD  21849

M.G. NEWELL CORPORATION
P.O. BOX 60140
CHARLOTTE, NC  28260

M.V. STEVENS AUTO &
TRUCK SALES
2152 BAY ROAD, ROUTE 113
MILFORD, DE  19963

MA DEPT OF REVENUE
CHILD SUPPORT ENF DIV
P.O. BOX 55140
BOSTON, MA  02205-5140

MABIN, PAMELA
39 WYCOMBE DRIVE
DOVER, DE  19904

MABRY, MARY
5665 HAWKEYE ROAD
EAST NEW MARKET, MD  216310000

MAC EQUIPMENT, INC.
P.O. BOX 930510
KANSAS CITY, MO  64193

MAC TIRE
7329 BEALE ROAD
SNOW CAMP, NC  27349

MACARENO, KRISTIE
13827 EMERALD PINES ROAD
ELLENDALE, DE  19941

MACE, INC.
P.O. BOX 127
MEBANE, NC  27302

MACHADO, EMMANUEL
3698 JUDITH ROAD
DOVER, DE  19904

MACK SENIOR CENTER
2450 CAMBRIDGE BELTWAY
CAMBRIDGE, MD  21613

MACMILLAN, DANAIS
803 INGRAMTOWN ROAD
GEORGETOWN, DE  19947

MACPA MEMBERSHIP
P.O. BOX 17200
BALTIMORE, MD  21298-8384

MADDOX, AYONNA
12603 WOODBRIDGE ROAD
GREENWOOD, DE  19950

MADELINE E. DIZE
FRANK W. DIZE
RT. 2 BOX 230
LAUREL, DE  19956

MADELINE SERRANO AGOSTO
205B WEST MARKET STREET
GREENWOOD, DE  19950

MADEUS, BERTHONY
713 CLARENCE STREET
SEAFORD, DE  19973

MADEUS, JACKSON
713 CLARENCE STREET
SEAFORD, DE  19973

MADEUS, JEAN
713 CLARENCE STREET
SEAFORD, DE  19973

MADEUS, MITESE
P.O. BOX 11
FEDERALSBURG, MD  21632

MADL, MICHAEL
P.O. BOX 418
TILGHMAN ISLAND, MD  21671

MAE DUKES
HS 1
14015 DUKES FARM LANE
LAUREL, DE  19956

MAGEE, JUNE
30503 GUM ROAD
FRANKFORD, DE  19945

MAGELLAN FREIGHT LINES
790 OLD STONE DR.
HIGHLAND RANCH, CO  80126

MAGISTERIAL DISTRICT
# 04-3-03
13 E. WELLSBORO ST.
MANSFIELD, PA  16933

MAGISTERIAL DISTRICT
#39-4-03
P.O. BOX 171
NEEDMORE, PA  17238

MAGISTERIAL DISTRICT
500 STREETATE ST
EVERETT, PA  15537

MAGISTERIAL DISTRICT NO. 07-1-03
3030 BATH ROAD
BRISTOL, PA  19007

MAGNUM ELECTRONICS
913 HORSEPOND ROAD
DOVER, DE  19901

MAGRUDER'S
981 RAWLLINS AVE.
ROCKVILLE, MD  20852

MAGYAR & ASSOCIATES
4343 RIDGEWOOD CTR DRIVE
WOODBRISDGE, VA  22192-5308

MAHMOUD EL-BAF
29641 FOSKEY LANE
DELMAR, MD  21875

MAILFINANCE
P.O. BOX 45850
SAN FRANCISCO, CA  94145-0850

MAILROOMS
500 N. DUAL HIGHWAY
SEAFORD, DE  19973-1738

MAIN STREET MARKET & DELI
P.O. BOX 344
HURLOCK, MD  21643

MAIN, CHARLES
25412 TOWNSEND ROAD
MILLSBORO, DE  19966

MAINON, RUTH
28276 HARMONY CEMETERY ROAD
MILLSBORO, DE  19966

MAINTENANCE ENGINEERING LTD
3001 S UNIVERSITY DRIVE
FARGO, ND  27298-8280

MAJA EQUIPMENT CO
1122 E. HARTMAN AVE
OMAHA, NE  68110

MAJOR, DARTEZ
36200 CAMP BARNES ROAD
FRANKFORD, DE  19945

MAJORS, DAVID
610 GROVE STREET
DELMAR, DE  19940

MAKER, PATRICIA
30079 PINETOWN ROAD
LEWES, DE  19958

MAKOWSKI, JEREMY
25375 WEST DRIVE
MILLSBORO, DE  19966

MALAVE, FILIBERTO
14489 DEER FOREST ROAD
BRIDGVILLE, DE  19933

MALCOMSON, SAMUEL
P.O. BOX 263
SEAFORD, DE  19973

MALONE, JIM
P.O. BOX 971
HURLOCK, MD  21643

MAN SUK JE
34288 WANGO ROAD
PARSONSBURG, MD  21848

MAN SUK JE
5920 FOREST GROVE ROAD
PARSONSBURG, MD  21849

MANAGEMENT SERVICES
P.O. BOX 1804
EVANS, GA  30809

MANCON, INC.
P.O. BOX 24001
GREENVILLE, SC  29616-2401

MANFORD R EMBLETON
&/OR RUTH W EMBLETON
6283 HICKMAN RD
GREENWOOD, DE  19950

MANLOVE AUTO PARTS
601 N.REHOBETH BLVD
MILFORD, DE  19963

MANLOVE LAWN & LANDSCAPE
6190 GRIST LN OLDE MILL
SEAFORD, DE  19973

MANN, ERNEST
28086 FIRETOWER ROAD
LAUREL, DE  19956

MANN, MICHAEL
13663 SOUTH OLD STATE ROAD
ELLENDALE, DE  19941

MANN, XAVIER
25 NEW ORLEANS STREET
HARRINGTON, DE  19952

MANNA FARM, INC.
12769 LAUREL RD. SW-2
LAUREL, DE  19956

MANNING ENVIRONMENTAL
1968 S.AUSTIN AVE,STE101
GEORGETOWN, TX  78626

MANPOWER, INC.
21271 NETWORK PLACE
CHICAGO, IL  60673-1212

MANTRAN, LLC
P.O. BOX 515
SECRETARY, MD  21664

MANUEL PIKE
3239 BOWER STORE ROAD
SILER CITY, NC  27344

MANUEL ZEPEDA
416 WEST 9TH STREET
DALLAS, TX  75208

MANUFACTURERS' NEWS
1633 CENTRAL STREET
EVANSTON, IL  60201-1569

MANURE MATTERS
ISSUES INK
203-897 CORYDON AVE
WINNIPEG, MB  R3M 0W7

MAPLE LEAF FOODS INT'L
3080 YONGE ST, STE 2000
TORONTO, ON  M4N 3N1

MAPP, DWAYNE
19421 COUNTRY DRIVE
BRIDGEVILLE, DE  19933

MAR TEK
P.O. BOX 434
BRIDGEVILLE, DE  19933

MARALENE K. GIVENS
11465 SYCAMORE ROAD
LAUREL, DE  19956

MARANDINO'S
141 MAIN
NEW HARTFORD, CT  06057-2707

MARCELIN, JEAN
11482 MOON SHADOW LN
LAUREL, DE  19956

MARCELUS, RONALD
208 SECOND STREET
MILFORD, DE  19963

MARCH OF DIMES
P.O. BOX 651
SALISBURY, MD  21803

MARCO DIXIE FOOD INC
3511 EAST THIRD AVENUE
TAMPA, FL  33605

MARCOR ENVIRONMENTAL
P.O. BOX 823411
PHILADELPHIA, PA  19182

MARCOS A. SUAREZ
117 HUNTING QUARTER ROAD
HOUSTON, DE  19954

MARCUS ADAIR
2401 BIRDS EYE CT
ORANGE PARK, FL  32003

MARCUS BRINSON
P.O. BOX 503
DELMAR, DE  19940

MARCUS L. ADAMS
RD 1 BOX 118AX
LAUREL, DE  19956

MARCUS LEE SMILEY
30420 REVELLS NECK ROAD
WESTOVER, MD  21890

MARCUS WHEELER
488 UNICORN ROAD
REIDSVILLE, NC  27320

MARDELA HIGH SCHOOL
P.O. BOX A
MARDELA SPRINGS, MD  21837

MAREL INC
P.O. BOX 87-9825
KANSAS CITY,, MO  64187

MAREL STORK POULTRY PROCESSING
P.O. BOX 281179
ATLANTA, GA  30384-1179

MARGARET B. QUIMBY DDS
538-C CYNWOOD DRIVE
EASTON, MD  21601

MARGARET DESANTIS
11 PENN DRIVE
DELRAN, NJ  8075

MARGARET FAY MARVEL
4873 MILLS ROAD
MILFORD, DE  19963

MARGARET H. DIFFENBACH
19799 BIG BUCK LANE
FRANKFORD, DE  19945

MARGARET ROCA
126 N. SHIPLEY STREET
SEAFORD, DE  19973-3100

MARGARET TAYLOR
32790 BI STATE BLVD
LAUREL, DE  19956

MARGARET WEST
RT 1 BOX 62C
FRANKFORD, DE  19945

MARGARETHE BUTENSCHOEN
ROUTE 2 BOX 7
DENTON, MD  21629

MARGOLIS EDELSTEIN
THE CURTIS CENTER
# 400E 170 S INDEPENDENCE MALL W
PHILADELPHIA, PA  19106-3337

MARGUERITE POWELL
5866 FOREST GROVE ROAD
PARSONSBURG, MD  21849

MARIA GLEN
114 SHORT AVE
LAUREL, DE  19956

MARIA PEREZ-CHAMBERS
112 DEER RUN ROAD
TOWNSEND, DE  19734

MARIE A. LACROIX
12D CHANDLER STREET
SEAFORD, DE  19973

MARIE MORGAN
ROUTE 2 BOX 38
SEAFORD, DE  19973

MARILOU LOREDO
18240 LEPORE RD LOT 75
MARYDEL, MD  21649

MARILYN ELLERS
1096 GUN & ROD CLUB
HARRINGTON, DE  19952

MARILYN ELLERS
1096 GUN & ROD CLUB RD.
HARRINGTON, DE  19952

MARILYN ELLERS
1096 GUN & ROD CLUB ROAD
HARRINGTON, DE  19952

MARILYN ELLERS
1096 GUN & ROD ROAD
HARRINGTON, DE  19952

MARILYN HENSON
P.O. BOX 172
WAYNE, MI  48184

MARINE ENVIRONMENTAL MGMT, LLC
P.O. BOX 686
WARRINGTON, PA  18976

MARINE, JOANN
P.O. BOX 178
SNOW HILL, MD  21863

MARINER FINANCE
1026 WEST STEIN HIGHWAY
SEAFORD, DE  19973

MARINER FINANCE
975 A NORTH DUPONT HWY
MILFORD, DE  19963

MARINER FINANCE
STE 101 222 S DUPONT HWY
DOVER, DE  19901

MARINER, JERRY
P.O. BOX 185
GEORGETOWN, DE  19947

MARIO MATA
1926 SOUTH F STREET
ROGERS, AR  72758

MARION COUNTY CLERK OF COURT
P.O. BOX 295
MARION, SC  29571

MARION L BURKE
ROUTE 2 BOX 378B
SEAFORD, DE  19973

MARION L. BURKE
ROUTE 2, BOX 378-B
SEAFORD, DE  19973

MARION SLAUGHTER
GREENWOOD ACRES
14048 TULL RD
GREENWOOD, DE  19950

MARIOT, MARCELINA
709 E LAUREL ST EXT
GEORGETOWN, DE  19947

MARIUS, ROZALETTE
301 N. W. FRONT STREET
MILFORD, DE  19963

MARJORIE BEESON
5948 MACEDONIA LOOP ROAD
LIBERTY, NC  27298

MARJORIE KRASSOWSKI
14 GOTTIER DRIVE
VERNON, CT  06066-4605

MARK A. HIGGINBOTTOM, D.M.D.
556-A CYNWOOD DRIVE
EASTON, MD  21601

MARK BREEDING & SON EXCAVATING
27970 LINE ROAD
FEDERALSBURG, MD  21632

MARK C BAKER
BAKER'S ACRES
2677 NINE FOOT RD
GREENWOOD, DE  19950

MARK C BRIGGS
22879 LEWES-GWTN HWY
GEORGETOWN, DE  19947

MARK C. MASSEY
31421 SHAVOX ROAD
SALISBURY, MD  21801

MARK D. OLSON & COMPANY, L.L.C.
P.O. BOX 2306
WILMINGTON, DE  19899

MARK DAVIS
RT 2 BOX 241B
GEORGETOWN, DE  19947

MARK F. BALL
30593 DEEP BRANCH ROAD
TRAPPE, MD  21673

MARK F. GORDY
17448 LINE CHURCH ROAD
DELMAR, DE  19940

MARK IV TRANSP CO INC
P.O. BOX 248
BRIDGEVILLE, DE  19933

MARK J. MCDOWELL
HS 3 4 5
11766 MCDOWELL LANE
GREENWOOD, DE  19950

MARK JONES
11092 GARLAND ROAD
DENTON, MD  21629

MARK MCCREADY
202 PARK LANE
FEDERALSBURG, MD  21632

MARK MCGOVERN
P.O. BOX 1368
EASTON, MD  21601

MARK MURPHY
5415 ELDORADO/SHARPTOWN
RHODESDALE, MD  21659

MARK NEWTON
209 E. ELIZABETH STREET
DELMAR, MD  21875

MARK R SHOCKLEY
32403 EAST LINE ROAD
DELMAR, MD  21875

MARK R. EVANS
34816 PYLE CENTER ROAD
FRANKFORD, DE  19945

MARK S CALLAHAN
&/OR PAMELA CALLAHAN
23204 SHORE HIGHWAY
DENTON, MD  21629

MARK S. CALLAHAN
23204 SHORE HWY
DENTON, MD  21629

MARK SCHROCK
ROUTE 1 BOX 37
GREENWOOD, DE  19950

MARK SMITH SMALL ENGINE REPAIR
23097 LEWES GEORGETOWN HWY
GEORGETOWN, DE  19947

MARK SUMP
11089 KITTY CORNER
CORDOVA, MD  21625

MARK W KOSKI
5039 RIVER ROAD
HURLOCK, MD  21643

MARK WENDELL BROWN
1288 GUNN POOLE ROAD
MEBANE, NC  27302

MARKELL FOR DELAWARE
325 E. MAIN STREET
NEWARK, DE  19711

MARKER'S POULTRY FARM,
INCORPORATED
2595 KENTON RD
DOVER, DE  19904

MARKING SERVICES, INC.
P.O. BOX 240027
MILWAUKEE, WI  53224

MARK'S HANDYMAN SERVICE
MARK LAMBDEN
2542 MCDOWELL RD
BRIDGEVILLE, DE  19933

MARLON PARKER TRUCKING
P.O. BOX 620
HURLOCK, MD  21643

MARQUES SMITH
9721 FOY ROAD
DENTON, MD  21629

MARSH AUTO PARTS, INC
211 EAST 11 STREET
SILER CITY, NC  27344

MARSHALL ANTHONY, JR
2173 FOX HUNTERS ROAD
HARRINGTON, DE  19952

MARSHALL ANTHONY,JR
2173 FOX HUNDER ROAD
HARRINGTON, DE  19952

MARSHALL HASTINGS
R.D. #2, BOX 39
SEAFORD, DE  19973

MARSHALL PLUMBING
5637 SPRINGDALE ROAD
EAST NEW MARKET, MD  21631

MARSHALL T. ELLIOTT
16110 JOHNSON ROAD
LAUREL, DE  19956

MARSHALL, JAQUAN
213 S. FRONT STREET
GEORGETOWN, DE  19947

MARSHY HOPE HARDWARE & SUPPLY
P.O. BOX 96
FEDERALSBURG, MD  21632-0096

MARTEL LABORATORIES INC.
1025 CROMWELL BRIDGE RD.
BALTIMORE, MD  21286

MARTHA A MCCABE
RT 9 BOX 277B
MILLSBORO, DE  19966

MARTHA WHITWORTH
38510 MARYLN LANE
SELBYVILLE, DE  19975

MARTIN & SEIBERT, P.C.
P.O. BOX 1085
MARTINSBURG, WV  25402-1085

MARTIN APPLIANCE CO.
P.O. BOX 115
LIBERTY, NC  27298

MARTIN D. HASTINGS
34148 HORSEY CHURCH ROAD
LAUREL, DE  19958

MARTIN DUKES SERVICES,CO
34026 JONES ROAD
FRANKFORD, DE  19945

MARTIN E COLLISON, JR
13256 KIBLER ROAD
GREENSBORO, MD  21639

MARTIN L. AMMONS
P.O. BOX 507
DELMAR, DE  19940

MARTIN L. POTTER
P.O. BOX 832
HURLOCK, MD  21643

MARTIN LIMESTONE, INC.
2056 TURKEY POINT ROAD
VIOLA, DE  19979

MARTIN MARIETTA
AGGREGATES
P.O. BOX 75328
CHARLOTTE, NC  28275

MARTIN ZEHNER
18817 TRUITT ROAD
MILLSBORO, DE  19966

MARTIN, ANTWONE
9844 MAGNOLIA DRIVE
LAUREL, DE  19956

MARTIN, BOOKER
22007 CUBBAGE POND ROAD
LINCOLN, DE  19960

MARTIN, DONALD
127 SHIPLEY STREET
SEAFORD, DE  19973

MARTIN, FRANKIE
21732 MILL PARK DRIVE
BRIDGEVILLE, DE  19933

MARTIN, HERLANGE
127 SHIPLEY STREET
SEAFORD, DE  19973

MARTIN, MIKERLANGE
127 SHIPLEY STREET
SEAFORD, DE  19973

MARTIN, RICHARD
8291 SOMERSET LN
DENTON, MD  21629

MARTINEZ, DANIEL
37075 TURNSTON CIRCLE
REHOBOTH BEACH, DE  19971

MARTINEZ, ELSA
27789 SANDY DRIVE
MILLSBORO, DE  19966

MARTINEZ, ENRIQUE
315 CALHOUN STREET
GEORGETOWN, DE  19947

MARTINEZ, ENRIQUE
523 E MARKET STREET
GEORGETOWN, DE  19947

MARTINEZ, EUGENIA
8870 RAILRD
LINCOLN, DE  19960

MARTINEZ, MAGNO
211 E. 3RD STREET
SEAFORD, DE  19973

MARTINEZ, MIGUEL
31861 QUAIL RIDGE DRIVE
SALISBURY, MD  21804

MARTINEZ, ROBERTA
27788 OAK MEADOW DRIVE
MILLSBORO, DE  19966

MARTINEZ, ROBERTO
26771 BILBROUGH ROAD
GREENSBORO, MD  21639

MARTINEZ, ROSARIO
P.O. BOX 650
RIDGELY, MD  21660

MARTINEZ-HERNANDEZ, MILDRED
114DEPOT ST APT A
GEORGETOWN, DE  19947

MARTY CHEESEMAN
4288 LAUREL GROVE ROAD
FEDERALSBURG, MD  21632

MARTY HUBBARD
ROUTE 2, BOX 187
DENTON, MD  21629

MARVA FARM CREDIT, ACA
P.O. BOX 1658
SALISBURY, MD  21802

MARVELOUS BON APPETIT
6230 BEVERLY ROAD
EAST NEW MARKET, MD  21631

MARVEL'S PORTABLE
WELDING, INC.
P.O. BOX 27
DAGSBORO, DE  19937

MARVIN L HITCHENS
33021 WHALEYS ROAD
LAUREL, DE  19956

MARVIN MACDONALD
&OR NORMA JEAN MACDONALD
27420 LIDEN SCHOOL RD
FEDERALSBURG, MD  21632

MARY ANN MCALLISTER
28727 FIRE TOWER ROAD
LAUREL, DE  19956

MARY BULL
BOX 132 A
PARSONSBURG, MD  21849

MARY DAWSON
CORDOVA COMPLEX.
126 NORTH SHIPLEY ST
SEAFORD, DE  19973

MARY E. DONAHUE
ROUTE #2, BOX 37-B
SEAFORD, DE  19973

MARY E. HITCH
12791 FLEETWOOD POND ROAD
SEAFORD, DE  19973

MARY HALL
ROUTE 2 BOX 371B
FEDERALSBURG, MD  21632

MARY HOSTETLER
6820 MCCABES CORNER ROAD
SNOW HILL, MD  21863

MARY L BREASURE
RT 1 BOX 443
DELMAR, DE  19940

MARY LOU COVINGTON
36271 COLUMBIA ROAD
DELMAR, DE  19940

MARY LOUISE MOORE
RT 1 BOX 498
DELMAR, DE  19940

MARY M SULLIVAN
46 ELM STREET
ELDRED, PA  16731-0109

MARYLAND & DELAWARE
RAILROAD CO, INC.
106 RAILROAD AVE
FEDERALBURG, MD  21632

MARYLAND AG COUNCIL
UNIVERSITY OF MD
1296 SYMONS HALL
COLLEGE PARK, MD  20742

MARYLAND AUTOMOBILE INS.
FUND UNINSURED DIVISION
P.O. BOX 2071
ANNAPOLIS, MD  21404

MARYLAND AUTOMOBILE INS. FUND
P.O. BOX 431
ANNAPOLIS, MD  21404

MARYLAND BIOCHEMICAL CO
712 TABACCO RUN DRIVE
BEL AIR, MD  21015-1330

MARYLAND CHEMICAL CO.INC
3310 CHILDS STREET
BALTIMORE, MD  21226

MARYLAND CHILD SUPPORT
ACCOUNT
P.O. BOX 17396
BALTIMORE, MD  21297-1396

MARYLAND CLEAN
WATER FUND
P.O. BOX 2057
BALTIMORE, MD  21203-2057

MARYLAND DEPARTMENT OF
AGRICULTURE
P.O. BOX 2599
SALISBURY, MD  21802

MARYLAND DEPARTMENT OF
THE ENVIRONMENT
P.O. BOX 2037
BALTIMORE, MD  21203-2037

MARYLAND DEPT OF
NATURAL RESOURCES
3424 GALLAGHER RD
PRESTON, MD  21655

MARYLAND DEPT OF AG.
50 HARRY S. TRUMAN PKWY
ANNAPOLIS, MD  21401

MARYLAND DEPT OF AG.
P.O. BOX 17304
BALTIMORE, MD  21297-1304

MARYLAND DEPT OF ENVIRONMENT
CLEAN WATER FUND
P.O. BOX 2057
BALTIMORE, MD  21203-2057

MARYLAND DEPT OF THE ENVIROMENT
HAZARDOUS MATERIALS SECURITY
1800 WASHINGTON BLVD
BALTIMORE, MD  21230

MARYLAND DIVISION OF
PAROLE & PROBATION
P.O. BOX 2356
BALTIMORE, MD  21203

MARYLAND ENTERPRISES INC
1458 HICKMAN ROAD
GREENWOOD, DE  19950

MARYLAND FARM BUREAU
8930 LIBERTY ROAD
RANDALLSTOWN, MD  21133

MARYLAND HAZARDOUS SUBSTANCE
CONTROL FUND
P.O. BOX 1417
BALTIMORE, MD  21203-1417

MARYLAND POULTRY PAC
29825 DEER HARBOUR DRIVE
SALISBURY, MD  21804

MARYLAND RURAL DEVL CORP
ATTN: GARY SAWYER
101 CEDAR LANE
GREENSBORO, MD  21639

MARYLAND RURAL DEVL CORP
P.O. BOX 4848
ANNAPOLIS, MD  21403

MARYLAND SPECIAL POPULAT
CANCER RESEARCH NETWORK
218 N. WASHINGTON ST.S10
EASTON, MD  21601

MARYLAND STATE POLICE
311 SAFETY DR.
CENTREVILLE, MD  21617

MARYLAND STATE POLICE
CENTRAL RECORDS DIVISION
1711 BELMONT AVE
BALTIMORE, MD  21244

MARYLAND TOWER SERVICE, INC.
6637 EAST NEW MARKET ELLWOOD ROAD
HURLOCK, MD  21643

MARYLAND TRANSIT
ADMINISTRATION
6 ST. PAUL ST-8TH FLOOR
BALTIMORE, MD  21202-1614

MARYLAND TRANSPORTATION
AUTHORITY
300 AUTHORITY RD
BALTIMORE, MD  21222-2200

MARYLAND TROOPER'S ASSOC
54 GREENE STREET
CUMBERLAND, MD  21502

MARYLAND TRUCK SALVAGE
29376 MATTHEWSTOWN ROAD
EASTON, MD  21601

MAS LABOR H2B, LLC
650 FRONT STREET
LOVINGSTON, VA  22949

MASARIEGOS, MATILDE
P.O. BOX 494
GEORGETOWN, DE  19947

MASON, GEORGE
10 VILLAGE ST APT # 108
EASTON, MD  21601

MASON, HERMAN
3599 LAUREL GROVE ROAD
FEDERALSBURG, MD  21632

MASON, ROBERT
110 BURTON STREET
GEORGETOWN, DE  19947

MASON, SHIRLEY
56 BETSY ROSS CIRCLE
MILFORD, DE  19963

MASSENBURG, STANLEY
P.O. BOX 3
DENTON, MD  21629

MASSEY, WILLIE
12655 NAT TURNER ROAD
BRIDGEVILLE, DE  19933

MASSMAN AUTOMATION
P.O. BOX 84
VILLARD, MN  56385

MAST, HENRY
72 OMNI ROAD
DOVER, DE  19904

MAST, LEVI
11573 HOLLY ROAD
RIDGELY, MD  21660

MASTERJACK
11935 HAMMER ROAD
BISHOPVILLE, MD  21813

MASTERMIND MARKETING
337 FEDLEY ROAD
WEYERS CAVE, VA  24486

MASTERY TECHNOLOGIES
41218 BRIDGE STREET
NOVI, MI  48375

MATCHMAKER FOODS, INC.
ATTN: BILL MACE
130 FAIRWAY RIDGE DRIVE
ALPHARETTA, GA  30022

MATCO TOOLS
L & L TOOLS & EQUIPMENT
9943 MILA STREET
DENTON, MD  21629

MATERIAL HANDLING SUPPLY, INC.
243 QUIGLEY BLVD
NEW CASTLE, DE  19720

MATEY, THOMAS
4131 WHITELEY ROAD
HURLOCK, MD  21643

MATOS-FRANCESCHI, CARMEN
111 S. CHURCH STREET
MILFORD, DE  19963

MATT MARSHALL & COMPANY
P.O. BOX 77357
GREENSBORO, NC  27417-7357

MATTHEW B. DEPUTY
327 SCHLABACH ROAD
GREENWOOD, DE  19950

MATTHEW BLEDSOE
9 SHAD COURT
DELANCO, NJ  8075

MATTHEW BOARMAN
4948 STANBURY CIRCLE NW
MASSILLON, OH  44646

MATTHEW DAVID TULL
26713 ELLIS MILL ROAD
SEAFORD, DE  19973

MATTHEW DICKERSON
8439 END FARM LANE
SEAFORD, DE  19973

MATTHEW H JONES
26826 BAKER ROAD
DENTON, MD  21629

MATTHEW LOVE
LOVING ACRES
25986 BEAUCHAMP BRANCH
DENTON, MD  21629

MATTHEW PENNELL
400 BUSHYTAIL LANE
DOVER, DE  19904

MATTHEW S KIRK
12263 COUNTY SEAT ROAD
LAUREL, DE  19958

MATTHEW S. KIRK
RD 1 BOX 118AAA
LAUREL, DE  19958

MATTHEW VENTRELLA
16621 HOWARD MILLMAN LANE
MILTON, DE  19968

MATTHEWS CONCRETE
DARRYL L. MATTHEWS
P.O. BOX 672
LAUREL, DE  19956

MATTHEWS FAMILY FARMS
1400 TAYLOR ROAD
EAST BEND, NC  27018

MATTHEWS MATERIALS -
HANDLING SYSTEMS
P.O. BOX 307
MANAKIN, VA  23103

MATTHEWS, BENNIE
22378 RAVEN CIRCLE
LINCOLN, DE  19960

MATTHEWS, CHERNISE
2911 MCELDERRY STREET
BALTIMORE, MD  21218

MATT'S MANAGEMENT FAMILY
ROUTE ONE BOX 60
FRANKFORD, DE  19945

MATUL-ALVARADO, RODRIGA
603 E MARKET STREET
GEORGETOWN, DE  19947

MAUDE E SAVAGE
RD 2 BOX 116
FRANKFORD, DE  19945

MAULL, DONALD
19108 COASTAL HIGHWAY
REHOBOTH BEACH, DE  19971

MAURICE, LORCIA
300 VALLEY DRIVE
MILFORD, DE  19963

MAVERICK TRANSPORT, INC.
P.O. BOX 2800
EASTON, MD  21601

MAXCO LUBRICANTS
P.O. BOX 248
ASHBORO, NC  27204

MAXI, ROSEMANE GABRIEL
3464 LAUREL GROVE APT 4D
FEDERALSBURG, MD  21632

MAXION, ESTEL
242 MILLCHOP LN
MAGNOLIA, DE  19962

MAXI-TRONIC, INC
3530 IRWIN SIMPSON ROAD
MASON, OH  45040

MAY, ALLAN
21166 MARSH CREEK RD #3
PRESTON, MD  21655

MAY, STEPHEN
10 N. E. SALEVAN PLACE
MILFORD, DE  19963

MAY, TAVAR
221 AGNES STREET
CHURCH HILL, MD  21623

MAYFLOWER TRANSIT
LOCKBOX # 22262
22262 NETWORK PLACE
CHICAGO, IL  60673-1222

MAYFLOWER TRANSIT, LLC
22262 NETWORK PLACE
CHICAGO, IL  60673-1222

MAYOR & COUNCIL HURLOCK
TOWN OF HURLOCK
P.O. BOX 327
HURLOCK, MD  21643

MAZARIEGOS, ERMINDA
15 SURREY LANE
GEORGETOWN, DE  19947

MAZARIEGOS, IDOLINA
313 N RACE STREET
GEORGETOWN, DE  19947

MC CRONE, INC.
119 NAYLOR MILL RD,STE 6
SALISBURY, MD 21801

MCBRIDE, JOHNNIE
P.O. BOX 693
GREENWOOD, DE  19950

MCCABE'S MECHANICAL
SALES & SERVICE
P.O. BOX 488
GEORGETOWN, DE  19947

MCCAFFREY'S SUPERMARKETS
ATTN: JIM MCCAFFRE
220 CABOT BLVD-W STE #4
LANGHORNE, PA  19047-1842

MCCALL HANDLING CO.
8801 WISE AVE
BALTIMORE, MD  21222

MCCARTHY TIRE & AUTOMOTIVE
P.O. BOX 1125
WILKES-BARR, PA  18703-1125

MCCONNELL AGRONOMICS
7735 DYER ROAD
DENTON, MD  21629

MCCORMICK INSULATION -
SUPPLY, INC.
11424 CRONHILL DRIVE
OWINGS MILLS, MD  21117

MCCOY, HAROLD
2058 GENERAL WAY
DOVER, DE  19904

MCCOY, JACQUELYN
406 MISPILLION APT
MILFORD, DE  19963

MCCRAY, DAVID
25879 RIVERBEND RD UNIT 204
MILLSBORO, DE  19966

MCCRAY, RICKY
502 CENTRAL AVE APT A1
RIDGELY, MD  21660

MCDONALD REFRIGERATION & HVAC LLC
26899 SEAFORD ROAD
SEAFORD, DE  19973

MCDONALD SAFETY EQUIP.
P.O. BOX 6004
WILMINGTON, DE  19804-0604

MCDONOUGH, J' AMY
507 CLINTON ST APT B
CAMBRIDGE, MD  21613

MCFADDEN, KENDRICK
1010 14TH STREET
SILER CITY, NC  27344

MCGINNIS, GEORGE
2662 DUBLIN HILL ROAD
BRIDGEVILLE, DE  19933

MCKENZIE PAVING INC.
114 BAKERFIELD DR.
MIDDLETOWN, DE  19709

MCKINNEY'S TOWING
5336 N DUPONT HWY
DOVER, DE  19901

MCKINNEY'S TOWING
5336 N. DUPONT HWY
DOVER, DE  19901

MCKINNEY'S TRANSMISSION,
TOWING AND ROAD SERVICE
3140 N. DUPONT HWY.
DOVER, DE  19901

MCLEAN, MARY
19447 BEAVER DAM ROAD
LEWES, DE  19958

MCLEAN, MICHAEL
19435 BEAVER DAM ROAD
LEWES, DE  19958

MCLEISH, ANTHONY
8-A NASCAR LN
MAGNOLIA, DE  19962

MCMASTER-CARR SUPPLY CO.
P.O. BOX 7690
CHICAGO, IL  60680-7690

MCMULLEN & SON
22593 BRIDGEVILLE HWY
SEAFORD, DE  19973

MCMULLEN SEPTIC SERVICE
22593 BRIDGEVILLE HWY
SEAFORD, DE  19973

MCRAE ROOFING INC.
P.O. BOX 2148
ASHEBORO, NC  27204-2148

MD DEPT OF AGRICULTURE
50 HARRY S TRUMAN PKWY
ANNAPOLIS, MD  21401

MD DEPT OF AGRICULTURE
P.O. BOX 17304
BALTIMORE, MD  21297-1304

MD DEPT OF ASSESSMENTS & TAXATION
301 WEST PRESTON ST., RM 2395
BALTIMORE, MD  21201

MD MOTOR TRUCK ASSOC.INC
EASTERN SHORE CHAPTER
3000 WASHINGTON BLVD.
BALTIMORE, MD  21230

MD STATE BOARD OF ELECTIONS
P.O. BOX 6486
ANNAPOLIS, MD  21401-0486

MD STATE HWY ADMIN.
P.O. BOX 1636
BALTIMORE, MD  21203

MD TROOPER MAGAZINE
113-115 SUITE 200
BALTIMORE ST.
CUMBERLAND, MD  21502

MD TRUCK PARTS/TRANSAXLE
P.O. BOX 2132
CINNAMINSON, NJ  8077

MD UNEMPLOYMENT INS.FUND
ATTN: LITIGATION & PROS
P.O. BOX 17291
BALTIMORE, MD  21297-0365

MD. UNEMPLOYMENT INS. FUND
P.O. BOX 1683
BALTIMORE, MD  21203-1683

MDA
P.O. BOX 5877
ALBANY, NY  12205

MDM FARMS, INC.
R.D. 1, BOX 103
GREENWOOD, DE  19950

ME & JIMMY, INC.
23107 SAATHOFF ROAD
DENTON, MD  21629

MEADOWS HYDRAULICS, INC.
312 SOUTH DIVISION STREET
FRUITLAND, MD  21826

MEAT & POULTRY
4800 MAIN STREET SUITE 100
KANSAS CITY, MO  64112-2513

MEBANE ENTERPRISE
P.O. BOX 530
CHATHAM, VA  24531

MECHANICAL VALVE & PUMP, LLC.
9447 GINGER LANE, UNIT 2
SEAFORD, DE  19973

MEDARD, BAZILE
118 HIGH ST APT A
SEAFORD, DE  19973

MEDES, HAROLD
20566 FOREST ROAD
MILTON, DE  19968

MEDIA CHOICE
P.O. BOX 1472
SEAFORD, DE  19973

MEDICAL ACCOUNT MGMT, INC.
P.O. BOX 10159
TOWSON, MD  21285

MEDICAL ALTERNATIVE CARE
DAWN JACKSON
1275 SOUTH STATE STREET
DOVER, DE  19901

MEDICAL MASSAGE DELAWARE LLC
P.O. BOX 240
KIRKWOOD, DE  19708

MEDINA-MANGUAL, JENNIFER
P.O. BOX 208
FREDERICA, DE  19946

MEDINA-MANGUAL, JOSE
105 BOARD STREET
MILTON, DE  19968

MEDRANO, SAUL
411 MULBERRY STREET
MILTON, DE  19968

MEDTROL, INC.
7157 N. AUSTIN AVENUE
NILES, IL 60714

MEEKER, THOMAS
13526 BEAVER DAM ROAD
ELLENDALE, DE 19941

MEGA FABRACATIONS
14000 AUDREY JANE COURT
NORTH HUNTINGDON, PA 15642

MEGACORP LOGISTICS
STE 102 219 STATION ROAD
WILMINGTON, NC 28405

MEGEE PLUMBING & HEATING
P.O. BOX 745
GEORGETOWN, DE 19947

MEG-GEM, LLC
6515 EARLE LANE
SEAFORD, DE 19973

MEHADRIN KOSHER POULTRY
1100 LINCOLN ROAD
BIRDSBORO, PA 19508

MEHERRIN AGRICULTRAL &
CHEMICAL CO
P.O. BOX 200
SEVERN, NC 27877

MEHU, IVERDINE
36 NORTH FRONT STREET
SEAFORD, DE 19973

MEI PUBLISHING
715 LADD RD.
BRONX, NY 10471-1203

MEISTER PUBLISHING CO
37733 EUCLID AVE.
WILLOUGHBY, OH 44094

MEJIA, HONORIO
317 S. RAILRD AVE
GEORGETOWN, DE 19947

MEJIA, MARIA
308 N. MARGARET STREET
GEORGETOWN, DE 19947

MEJIAS, HORACIO
72 VILLAGE DRIVE
DOVER, DE 19904

MELENDEZ, CARMEN LYDIA
208 E. PINE STREET
GEORGETOWN, DE 19947

MELENDEZ, JOSEPH
1911 CROPPER CT
POKOMOKE, MD 21851

MELENDEZ, LUIS
115 CARRIAGE DRIVE
MILTON, DE 19968

MELINDA BALLARD
7603 BUCKEYE ROAD
NEWARK, DE 21841

MELISSA BRYAN
P.O. BOX 153
HILLSBORO, MD 21641

MELISSA TAYLOR
P.O. BOX 262
HURLOCK, MD 21643

MELLON BANK (DE)
ATTN: MARVIN JONES
13 THE CIRCLE
GEORGETOWN, DE 19947

MELSON, DAVID
308 OAK RD WESTVIEW
SEAFORD, DE 19973

MELSON, DIANA
16270 SAND HILL ROAD
MILTON, DE 19968

MELVIN COLLINS
28035 WAGNER ROAD
GEORGETOWN, DE 19947

MELVIN E. WEST
18528 WHITESVILLE ROAD
MILLSBORO, DE 19966

MEM. HOSPITAL AT EASTON
BOX 631928
BALTIMORE, MD 21263-1928

MEMBRENO, JOSE
102 B MARTIN LN
REHOBOTH BEACH, DE 19971

MEMCO
296 CARLTON RD.
HOLLISTER, MO 65672

MENDEZ, ANA
18098 SHARONS ROAD
ELLENDALE, DE 19941

MENDEZ, YOLONDA
12 BLACK DUCK WAY
GEORGETOWN, DE 19947

MENDOZA, ELEUTERIO
10 GARDEN CIRCLE
GEORGETOWN, DE  19947

MENDOZA, NORMA
20218 DODDTOWN ROAD
HARBESON, DE  19951

MENDOZA, ROSA
27906 SANDY DRIVE
MILLSBORO, DE  19966

MENINGER, JONATHAN
500 BURTON STREET
CAMBRIDGE, MD  21613

MENLO WORLDWIDE
BOX 371232 M
PITTSBURGH, PA  15250-7232

MENNEKES ELECTRICAL PRODUCTS
277 FAIRFIELD ROAD
FAIRFIELD, NJ  7004

MENNELLA'S POULTRY CO., INC.
100 GEORGE STREET
PATERSON, NJ  7503

MENNO'S POST DRIVING
2377 DINAH'S CORNER ROAD
DOVER, DE  19904

MENTOR, YVROSE
P.O. BOX 275
FEDERALSBURG, MD  21632

MEPSCO, INC.
P.O. BOX 1279
RUSSELLVILLE, AR  72811

MERCADO, AMILCAR
401 E MARKET STREET
GEORGETOWN, DE  19947

MERCADO, JOSE
1 NEW STREET
GEORGETOWN, DE  19947

MERCADO, NATIVIDAD
9538 BLACK DOG ALLEY C7
EASTON, MD  21601

MERCANTILE EASTERN SHORE
109 S SECOND STREET
DENTON, MD  21629

MERCER
P.O. BOX 730351
DALLAS, TX  75373-0351

MERCHANT, ROBERT
27 CAPTAIN DAVIS DRIVE
CAMDEN, DE  19934

MERCHANTS TERMINAL CORP.
501 N KRESSON STREET
BALTIMORE, MD  21224

MERCOTAC, INC.
6195 CORTE DEL CEDRO #100
CARLSBAD, CA  92011

MEREDITH'S LAWN SERVICE
4940 FEDERALSBURG HWY
FEDERALSBURG, MD  21632

MERIAL SELECT, INC.
P.O. BOX 101566
ATLANTA, GA  30392-1566

MERJUSTE, MARIANNE
505 WOODLAND MILLS
SEAFORD, DE  19973

MERLE RAWLINGS NELSON,JR
10460 STEWARD NECK ROAD
PRINCESS ANNE, MD  21853

MERONE, PAULONNE
423 N PINE STREET
SEAFORD, DE  19973

MERRILL J. PARKER
RT 2 BOX 330
MILLSBORO, DE  19966

MERRILL LYNCH
DOVER, DE  19901

MERRILL MITCHELL
RT 3 BOX 245D
FRANKFORD, DE  19945

MESIDOR, MERLANDE
311 CAMS FORTUNE WAY
HARRINGTON, DE  19952

MESSER, MICHAEL
6177 SANDTOWN ROAD
FELTON, DE  19943

MESSICK & GRAY
9003 FAWN ROAD
BRIDGEVILLE, DE  19933

MESSICK CONSTRUCTION
CHOPTANK SODA BLASTING
4651 BETHLEHEM RD
PRESTON, MD  21655

MESSICK FARMS
ROUTE 1, BOX 236
SEAFORD, DE  19973

MESSICK, DAVID
13328 WOOTEN ROAD
LAUREL, DE  19956

MESSICK, SAMUEL
747 CANVASBACK COURT
SALSIBURY, MD  21804

METEORLOGIX
P.O. BOX 3546
OMAHA, NE  68103-0546

METROPOLITAN EQUIP.
GROUP INC.
P.O. BOX 37224
BALTIMORE, MD  21297-3224

METROPOLITAN LIFE INS CO
P.O. BOX 371487
PITTSBURGH, PA  15250-7487

METTLER-TOLEDO , INC.
21865 NETWORK PLACE
CHICAGO, IL  60673-1218

MEYER & ASSOCIATES
ATTN: BILL MEYER
P.O. BOX 608
EAST GREENWICH, RI  2818

MEYER & ASSOCIATES DELI
P.O. BOX 608
EAST GREENWICH, RI  2818

MEYER LABORATORY, INC.
2401 W JEFFERSON
BLUE SPRINGS, MO  64015-7298

MEYHEN INTERNATIONAL
556 INDUSTRIAL WAY WEST
EATONTOWN, NJ  7724

MEYN AMERICA
P.O. BOX 933651
ATLANTA, GA  31193-3651

MFB PAC
8930 LIBERTY ROAD
RANDELLSTOWN, MD  21133

MGSAFER SERVICES, LLC
34032 ARROW DRIVE
DAGSBORO, DE  19939

MICHAEL A HAWKS
801 TRAVERS ST APT 5
CAMBRIDGE, MD  21613

MICHAEL A WELLS
28213 RIVERSIDE DR EXT
SALISBURY, MD  21801

MICHAEL A. THOMAS
713-B JOHNSON ROAD
ALBANY, GA  31705

MICHAEL A. ZIMMER
1200 HOGTOWN ROAD
HARRINGTON, DE  19952

MICHAEL B JOSEPH
CHAPTER 13 TRUSTEE
P.O. BOX 660
MEMPHIS, TN  38101-0660

MICHAEL B JOSEPH ESQ
P.O. BOX 660
MEMPHIS, TN  38101-0660

MICHAEL C FABER
&/OR BONNIE FABER
R R 1 BOX 57
DAGSBORO, DE  19939

MICHAEL C. & ROBERTA
HOWARD, INC.
233 BAXTER RD
SUDLERSVILLE, MD  21668

MICHAEL C. FINA
P.O. BOX 36208
NEWARK, NJ  07188-6208

MICHAEL C. WOODWARD
14130 CLARKS LANE
RIDGELY, MD  21660

MICHAEL D. TULL
4886 HARVEST ACRES LN
SEAFORD, DE  19973

MICHAEL GIBBS **
28927 EAST DIAMOND STREET
DAGSBORO, DE  19939

MICHAEL GIBBS DBA M&S TRUCKING
25348 BETHESDA ROAD
GEORGETOWN, DE  19947

MICHAEL GOOLSBY
1414 MAPLESIDE COURT
RALEIGH, NC  27609

MICHAEL HERBIN
8025 TROXCLER MILL ROAD
GIBSONVILLE, NC  27249

MICHAEL HULET
PENNYSLVANIA STATE UNIV.
213 HENNING BUILDING
UNIVERSITY PARK, PA  16802

MICHAEL J. BARRY
ROAD EXPENSE
126 N. SHIPLEY ST
SEAFORD, DE  19973

MICHAEL J. DONOVAN
6002 ALLEN ROAD
SEAFORD, DE  19973

MICHAEL J. DONOVAN
RT 3 BOX 270
SEAFORD, DE  19973

MICHAEL J. GANNON
1120 PROSPECT CHURCH ROAD
HARRINGTON, DE  19952

MICHAEL L. SHERWOOD
31770 OLD QUEEN ROAD
QUEEN ANNE, MD  21657

MICHAEL MCCARTHY STONES
529 ATLANTIC AVE
MILLVILLE, DE  19967

MICHAEL S REYNOLDS
&/OR CINDY REYNOLDS
16917 BEACH HWY
ELLENDALE, DE  19941

MICHAEL S. BRADLEY
P.O. BOX 1082
HURLOCK, MD  21643

MICHAEL S. CALLOWAY
514 KING STREET
LAUREL, DE  19956

MICHAEL S. RADCLIFFE
1922 GREENSPRING DR STE7
TIMONIUM, MD  21093

MICHAEL S. RADCLIFFE #7681
SUITE222 1920 GREENSPRING DRIVE
TIMONIUM, MD  21093

MICHAEL SCOTT PETERMAN
662 LOG CABIN ROAD
MILFORD, DE  19963

MICHAEL STEELE FOR MARYLAND
P.O. BOX 347
ANNAPOLIS, MD  21404

MICHAEL STREET
18049 ATLANTA ROAD
BRIDGEVILLE, DE  19933

MICHAEL SWANN
P.O. BOX 238
HURLOCK, MD  21643

MICHAEL T EVANS
RD 1 BOX 273 D
GEORGETOWN, DE  19947

MICHAEL T EVANS
RT 1 BOX 273-D
GEORGETOWN, DE  19947

MICHAEL T. EVANS
12333 COACHMAN LANE
DELMAR, DE  19940

MICHAEL VICIDOMINI
1363 FARMINGTON ROAD
HARRINGTON, DE  19952

MICHAEL W. TOWNSEND SR.
22129 PARADISE RD.
GEORGETOWN, DE  19947

MICHAEL WILLIAMSON TRUCKING
3750 HOUSTON BRANCH ROAD
FEDERALSBURG, MD  21632

MICHAEL, REBECCA
441 RUDDER LN
MILTON, DE  19968

MICHAELS & ASSOCIATES,IN
5470 EXECUTIVE PARKWAY
GRAND RAPIDS, MI  49512

MICHEL, PIERRE
424 ARCH STREET
SEAFORD, DE  19973

MICHEL, VENELIA
2 MAPLE STREET
GEORGETOWN, DE  19947

MICHELE BRYANT
1870 KENNEDY BLVD,APT 3B
JERSEY CITY, NJ  7305

MICHELLE GROSS
4160 ALLEN ROAD
EDEN, MD  21822

MICRO TECH DESIGNS
110 N,. RACE STREET
GEORGETOWN, DE  19947

MICRO WAREHOUSE
7077 COLLECTION CTR DRIVE
CHICAGO, IL  60693-0072

MICROGANICS LLC
SUITE100 535 S. NOLEN DRIVE
SOUTHLAND, TX  76092

MICROSOFT
P.O. BOX 847124
DALLAS, TX  75284-7124

MICROSOFT LICENSING, GP
#842467 1950 N STEMMONS FWY STE 501
DALLAS, TX  75207

MICROTECH DESIGN INC
P.O. BOX 458
GEORGETOWN, DE  19947

MID ATLANTIC FOOD TRADES ORG.
293 TULIP TREE CT
BLUE BELL, PA  19422

MID ATLANTIC LABEL, INC.
P.O. BOX 363
FOREST HILL, MD  21050

MID ATLANTIC LUBE EQUIPMENT LLC
P.O. BOX 807
HOLLYWOOD, MD  20636

MID EASTERN OIL CO. INC.
P.O. BOX 1170
SALISBURY, MD  21802-1170

MID-ATLANTIC AGRISYSTEMS
4019 ASHVILLE ROAD
QUARRYVILLE, PA  17566

MID-ATLANTIC ENTRY MD, LLC
1301 CONTINENTAL DR SUITE 109
ABNGDON, MD  21009

MIDATLANTIC FARM CREDIT
6546 MID ATLANTIC LN
SALISBURY, MD  21804

MIDATLANTIC FARM CREDIT
P.O. BOX 270
POCOMOKE CITY, MD  21851

MIDATLANTIC FARM CREDIT
P.O. BOX 40
EAST NEW MARKET, MD  21631

MIDATLANTIC FARM CREDIT
P.O. BOX 418
DOVER, DE  19903

MIDATLANTIC FARM CREDIT
P.O. BOX 570
GEORGETOWN, DE  19947

MIDATLANTIC FARM CREDIT
P.O. BOX 7327
LANCASTER, PA  17604-7327

MIDATLANTIC FARM CREDIT
P.O. BOX 900
CHESTERTOWN, MD  21620

MID-ATLANTIC FASTENERS, LLC
ATTN: ACCTS. RECEIVABLE
P.O. BOX 248
MIDLOTHIAN, VA  23113-0248

MID-ATLANTIC FASTNERS *
9001 MENDENDALL COURT
COLUMBIA, MD  21045

MIDATLANTIC FMCREDIT,ACA
P.O. BOX 190
DENTON, MD  21629-0190

MID-ATLANTIC SERVICES
P.O. BOX 249
ELKTON, MD  21922-0249

MID-ATLANTIC TRANSPORT
31440 BLADES ROAD EAST
CORDOVA, MD  21625

MID-ATLANTIC WASTE SYS
P.O. BOX 64104
BALTIMORE, MD  21264-4104

MIDDLETON, WALLACE
11613 KIME CIRCLE
SEAFORD, DE  19973

MID-EASTERN MAGIC MIX
268 HILLSMERE DRIVE
ANNAPOLIS, MD  21403

MIDLANTIC POULTRY PROD.
P.O. BOX 8017
GREENSBORO, NC  27419

MID-SHORE MANUFACTURING
LEADERSHIP COUNCIL
5134 PAW PAW POINT ROAD
CAMBRIDGE, MD  21613

MID-SHORE POWER WASH
5163 WESLEY ROAD
HURLOCK, MD  21643

MID-SHORE SEPTIC
P.O. BOX 28
FEDERALSBURG, MD  21632

MID-SHORE YOUNG LIFE
28523 SANDERSTOWN ROAD
TRAPPE, MD  21673

MID-STATES OIL REFINING
7201 STANDARD DRIVE
HANOVER, MD  21076-1322

MIDWEST HALAL
1225 MEADOW BROOK ROAD
ST. CHARLES, MO  63303-3851

MIGUEL CARRION
P.O. BOX 353
MARION STATION, MD  21838

MIGUEL HERNANDEZ
P.O. BOX 1766
SEAFORD, DE  19973

MIGUEL, CARLOS
27030 STAFFORD ROAD
MARYDEL, MD  21649

MIKE & ROBIN LACKEY
2425 BREEZE ROAD
HURDLE MILLS, NC  27541

MIKE C. LANKFORD
3836 HOUSTON BRANCH ROAD
FEDERALSBURG, MD  21632

MIKE CLAPP
1472 -N.C. 61
WHITSETT, NC  27377

MIKE COX
6809 OLD SILER CITY ROAD
RAMSEUR, NC  27316

MIKE FIELDS
7030 MCCLELLAN ROAD
PLEASANT GARDEN, NC  27313

MIKE FRY
4449 HOLLY HILL ROAD
MILFORD, DE  19966

MIKE HOLECHECK
6466 ELDORADA ROAD
FEDERALSBURG, MD  21632

MIKE HUDSON
30416 HONEY BEE LAKE ROAD
FRANKFORD, DE  19945

MIKE HUDSON
RT 3 BOX 24H
FRANKFORD, DE  19945

MIKE JONES
29215 CONAWAY ROAD
MILLSBORO, DE  19966

MIKE JONES
RD 2 BOX 316
MILLSBORO, DE  19966

MIKE KIRKMAN
5733 RANDOLPH MEADOWS ROAD
CLIMAX, NC  27233

MIKE MALFITANO
5032 AMALFI LANE
GREENWOOD, DE  19950

MIKE MOWBRAY
1034 HUDSON ROAD
CAMBRIDGE, MD  21613

MIKE NELSON
9265 AMBER LANE
WESTOVER, MD  21871

MIKE PHILLIPS
21235 TANYARD ROAD
PRESTON, MD  21655

MIKE PIERCE
P.O. BOX 1008
NATCHITOCHES, LA  71458

MIKE POPLIN
1196 SHERIDAN DRIVE
ASHEBORO, NC  27205

MIKE PRUITT
510 GREEN HILL PARK AVE
MT. PLEASANT, TX  75455

MIKE PUSSEY
3899 LANES END ROAD
LAUREL, DE  19956

MIKE R LARIMORE
&/OR AMBER K LARIMORE
152 DRAPERS CORNER RD
HARRINGTON, DE  19952

MIKE RAINS
1729 TURKEY POINT ROAD
FELTON, DE  19943

MIKE REUWER
26365 LINE ROAD
DENTON, MD  21629

MIKE TINGLE
11711 ST MARTINS NECK ROAD
BISHOPVILLE, MD  21813

MILCE, GAMSON
P.O. BOX 1334
HURLOCK, MD  21643

MILCE, NOSELINE
P.O. BOX 1334
HURLOCK, MD  21643

MILDRED A COLLINS
806 GUN & ROD CLUB ROAD
HARRINGTON, DE  19952

MILDRED E WHALEY
ROUTE 1 BOX 144
LAUREL, DE  19956

MILDRED WARDWELL
ROUTE 1 BOX 171
GREENWOOD, DE  19950

MILDRED WARDWELL SHERMAN
11091 WEBB ROAD
GREENWOOD, DE  19950

MILES & STOCKBRIDGE P.C.
10 LIGHT STREET
BALTIMORE, MD  21202-1487

MILES GRADING & HAULING
7086 S PASCHAL ROAD
BURLINGTON, NC  27217

MILES, LORRAINE
22540 LAWSON ROAD
GEORGETOWN, DE  19947

MILFORD DIAGNOSTIC
IMAGING, P.A.
P.O. BOX 892
CONCORDVILLE, PA  19331

MILFORD MEM. HOSPITAL
OCCUPATIONAL HEALTH SER
P.O. BOX 199
MILFORD, DE  19963

MILFORD POLICE DEPT
400 N.E. FRONT STREET
MILFORD, DE  19963

MILL POND VILLAGE
MILL POND ROAD
SALISBURY, MD  21801

MILLER, FRANK
1020 N MAIN STREET
RANDLEMAN, NC  27317

MILLER, JAMES
933 LINWOOD AVE
BALTIMORE, MD  21205

MILLER, KIA
203 BRIGHTWAY
MILFORD, DE  19963

MILLER, LANCE
P.O. BOX 31
HARBESON, DE  19951

MILLER, ROSS
3531 O'BIER ROAD
SEAFORD, DE  19973

MILLER, SHANE
22 MARSHALL STREET
MILFORD, DE  19963

MILLER, THOMAS
31192 PHILLIPS BRANCH ROAD
HARBESON, DE  19951

MILLER-LEWIS
24459 SUSSEX HWY, UNIT 1
SEAFORD, DE  19973

MILLER'S AUTO UPHOLSTERY
1321 MIDDLEFORD ROAD
SEAFORD, DE  19973

MILLIE'S MART
P.O. BOX 316
VIENNA, MD  21869

MILLIE'S ROADHOUSE
P.O. BOX 316
VIENNA, MD  21869

MILLIGAN FARM
DIANNA COLFLESH
4192 RABBIT RUN ROAD
BRIDGEVILLE, DE  19933

MILLS TRANSPORTATION
P.O. BOX 1394
DOVER, DE  19903

MILLS, JOHNNY
28430 TURNER ROAD
FEDERALSBURG, MD  21632

MILLS, KENNETH
8595 CHURCH ROAD
MILFORD, DE  19963

MILLVILLE VOL FIRE CO
P.O. BOX 64
MILLVILLE, DE  19970

MILTON C. ABBOTT
6505 ROCKLAND COURT
CLIFTON, VA  20124

MILTON FIRE COMPANY INC.
P.O. BOX 326
SMYRNA, DE  19977

MILTON FIRE DEPT. #85
116 FRONT STREET
MILTON, DE  19968

MIN KYOO KIM
2535 LAKESVILLE CRAPO ROAD
CRAPO, MD  21626

MINDY BRASHEARS
PROFESSIONAL HACCP SVC
8705 149TH STREET
WOLFFORTH, TX  79382

MINGO, JOHN
8866 CANNON ROAD
BRIDGEVILLE, DE  19933

MINISTER'S & CITIZENS
FOR CHANGE
4727 HARRISON FERRY RD
HURLOCK, MD  21643

MINISTERS & CITIZENS FOR CHANGE
P.O. BOX 780
HURLOCK, MD  21643

MINNER, RONNIE
24944 PEBBLESTONE LN
GEORGETOWN, DE  19947

MINUTEMAN PRESS OF
FAIRKESS HILLS
492-B LINCOLN HWY
FAIRLESS HILLS, PA  19030

MIRANDA, GENESIS
205 LOVERS LANE
MILFORD, DE  19963

MIRELES, GABRIEL
224 STONE PITCH COURT
CANDEN, DE  19934

MIRO FOODS
7544 BRUNS ROAD
MONEE, IL  60449

MISC.
126 N. SHIPLEY STREET
SEAFORD, DE  19973

MISCELLANEOUS
126 N. SHIPLEY STREET
SEAFORD, DE  19973

MISDU
P.O. BOX 30350
LANSING, MI  48909-7850

MISENHEIMER TRUCKING INC
9820 STOKES FERRY ROAD
GOLD HILL, NC  28071-9748

MITCHEL LOADING CREW
45 BLACK BEAR DRIVE
MIDDLEBURG, PA  17842

MITCHELL INSTRUMENT CO
1570 CHEROKEE STREET
SAN MARCOS, CA  92069

MITCHELL, CALVIN
31997 AMBER DRIVE
MILLSBORO, DE  19966

MITCHELL, CYNTHIA
12323 N. OLD STATE ROAD
ELLENDALE, DE  19941

MITCHELL, DORSEY
23559 BURTON STREET
SEAFORD, DE  19973

MITCHELL, THOMAS
12323 N. OLD STATE ROAD
ELLENDALE, DE  19941

MIZE, JERRY
P.O. BOX 271
LIBERTY, NC  27298

MJD TRUCKING, INC
2055 DEMARCO DRIVE
VINELAND, NJ  8360

MOBILE M.D. INC.
JANINE ISLAM M.D.
P.O. BOX 756
MILFORD, DE  19963

MOBILE MECHANICAL
SERVICES, INC
P.O. BOX 327
DELMAR, DE  19940

MOCON INC.
P.O. BOX 1450 - NW 8244
MINNEAPOLIS, MN  55485

MODERN GAS SERVICE
CONTINENTAL PLAZA II
411 HACHENSACK AVE
HACKENSACK, NJ  7601

MODERN HANDLING EQUIP.CO
P.O. BOX 8500-S-1880
PHILADELPHIA, PA  19178

MOHAMMAD NAWAZ
6629 BOWDEN ROAD
NEWARK, MD  21841

MOISE, JUNA
P.O. BOX 36
LAUREL, DE  19956

MOISE, SERGE
130 E MARKET STREET
LAUREL, DE  19956

MOLEMASTER SERVICES CORP
P.O. BOX 71-4325
COLUMBUS, OH  43271-4325

MOMAR
P.O. BOX 19569
ATLANTA, GA  30325

MONAGHAN, PAMELA
1911 CROPPER COURT
POKOMOKE, MD  21851

MONCADA, EMMA
29118 HOLLY ROAD
EASTON, MD  21601

MONDELUS, LOVANA
300 VALLEY RUN DRIVE
MILFORD, DE  19963

MONDESTIN, BEAUVAIS
224 N. ARCH STREET
SEAFORD, DE  19973

MONDESTIN, GHISLAINE
519 N. WASHINGTON STREET
MILFORD, DE  19963

MONDESTIN, LAVILA
243 N ARCH STREET
SEAFORD, DE  19973

MONDESTIN, MARIE
704 W. 6TH STREET
LAUREL, DE  19956

MONESTIME, CELONY
107 ACADEMY AVENUE
FEDERASBURG, MD  21632

MONFISTON, DENIS
3459 HOLLAND DRIVE
FEDERALSBURG, MD  216320000

MONITOR COMPANY
P.O. BOX 4958
MODESTO, CA  95351

MONITOR TECHNOLOGIES
44 W. 320 KESLINGER ROAD
ELBURN, IL  60119

MONOFLO INTERNATIONAL,
P.O. BOX 2797
WINCHESTER, VA  22604

MONREAL, ANTONIO
20218 DODDTOWN ROAD
HARBESON, DE  19951

MONROE GIVENS
22949 CONCORD POND ROAD
SEAFORD, DE  19973

MONROE SYSTEMS FOR
BUSINESS, INC.
P.O. BOX 8500-52873
PHILADELPHIA, PA  19178-2873

MONRREAL-ROBLES, HIPOLITA
P.O. BOX 85
HARBESON, DE  19951

MONSTER, INC
STE 500 P.O. BOX 90364
CHICAGO, IL  60696-0364

MONSTER, INC.
P.O. BOX 34649
NEWARK, NJ  07189-4649

MONTANEZ, YACHIRA
602 E MARKET STREET
GEORGETOWN, DE  19947

MONTANO-AGUIRRE, MARIA
209 OLD LAUREL ROAD
GEORGETOWN, DE  19947

MONUMENTAL SUPPLY CO.INC
401 S. HAVEN STREET
BALTIMORE, MD  21224

MOORE & ALPHIN
STE 100 ATT: BETH DUNCAN
1000 PARK FORTY PLAZA
DURHAM, NC  27713

MOORE FARMS
14619 COKESBURY ROAD
GEORGETOWN, DE  19947

MOORE FARMS INC
LACURTS
P.O. BOX 186
MILLSBORO, DE  19966

MOORE FARMS INC.
LEWIS
P.O. BOX 186
MILLSBORO, DE  19966

MOORE, DONNA
14838 ST JOHNSTOWN ROAD
GREENWOOD, DE  19950

MOORE, ERIC
124 VIRGINIA AVE APT 2
CAMBRIDGE, MD  21613

MOORE, JAMES
P.O. BOX 321
GRASONVILLE, MD  21638

MOORE, RICHARD
124 VIRGINIA AVE.
CAMBRIDGE, MD  21613

MOORE, THOMAS
1923 HOYT SCOTT ROAD
BEAR CREEK, NC  27207

MOORE'S GARAGE
7876 BURNITE MILL ROAD
FELTON, DE  19943

MOORE'S TOWING & REPAIRS, INC.
P.O. BOX 262
BELLE HAVEN, VA  23306

MOORE'S WELDING SERVICE
142 ELMER MOORE ROAD
BEAR CREEK, NC  27207-9341

MOPAC - RENDERING
P.O. BOX 414785
BOSTON, MA  02241-4785

MORADO, MINERVA
101 BRIDGEHAM AVE
MILFORD, DE  19963

MORALES, CARLOS
114 N RAILRD AVENUE #2
GEORGETOWN, DE  19947

MORALES, DELFINA
114 S.E FRONT STREET
MILFORD, DE  19963

MORALES, FABIANA
5 WAPLES DRIVE
GEORGETOWN, DE  19947

MORALES, HILDA
21 CARRIAGE LN.
GEORGETOWN, DE  19947

MORALES, JONNATHAN
20793 SHORT ROAD
HARBESON, DE  19951

MORALES, NORMA
18 MAJOR STREET
LINCOLN, DE  19960

MORALES, OCTAVIO
113 S PARK ST APT A
EASTON, MD  21601

MORALES, WILFREDO
12 EBONY STREET
GEORGETOWN, DE  19947

MORALES-COTTOM, AIDA
109 CHARLES STREET
MILFORD, DE  19963

MORALES-VASQUEZ, FERMIN
5 BRIDGEVILLE ROAD
GEORGETOWN, DE  19947

MOREAN'S FIRE EQUIPMENT
407 N. UNIVERSWITY AVE
FEDERALSBURG, MD  21632

MORENO, IMELDA
506 B WEST STREET
MILFORD, DE  19963

MORENO, JESSICA
14281 RUSSEL
BRIDGEVILLE, DE  19933

MORJORIE E LONG
RT 1 BOX 36
SELBYVILLE, DE  19975

MORNING STAR PUBLICATION
ATTN: JIM MCWILLIAMS
P.O. BOX 1000
SEAFORD, DE  19973

MORRILL, CARYN
33327 MATTHEWSTOWN ROAD
EASTON, MD  21601

MORRIS & ASSOCIATES
803 MORRIS DRIVE
GARNER, NC  27529

MORRIS COMMUNICATIONS
P.O. BOX 1486
AUGUSTA, GA  30903-1486

MORRIS FLUHARTY SR
4631 NEWTON ROAD
PRESTON, MD  21655

MORRIS HATCHERY
18370 S W 232 STREET
GOULDS, FL  33170

MORRIS JAMES LLP
P.O. BOX 2306
WILMINGTON, DE  19899-2306

MORRIS SALES
278 HARRELLS CHURCH ROAD
GATESVILLE, NC  27938

MORRIS YONG CHO
4670 JOHN COOPER ROAD
LAUREL, DE  19956

MORRIS, CHANIQUA
28457 W SPRINGSIDE DRIVE
MILTON, DE  19968

MORRIS, DALE
20821 CONRAIL ROAD
BRIDGEVILLE, DE  19933

MORRIS, DANIEL
20149 HARBESON ROAD
HARBESON, DE  19951

MORRIS, RICHARD
26725 BETHESDA ROAD
MILLSBORO, DE  19966

MORRIS, ROBERT
P.O. BOX 814
SELBYVILLE, DE  19975

MORRISETTE PAPER CO
P.O. BOX 277718
ATLANTA, GA  30384-7718

MORTON SALT COMPANY
123 NORTH WACKER DRIVE
CHICAGO, IL  60606

MORTON, LANCE
15311 RUSSELL ROAD
DELMAR, DE  19940

MOSES CONE OCCUPATIONAL HEALTH
200 E NORTHWOOD STREET STE 101
GREENSBORO, NC  27401

MOSLEY, JEFFREY
11500 GRISTMILL LANE
BRIDGEVILLE, DE  19933

MOTION INDUSTRIES, INC.
P.O. BOX 504606
ST LOUIS, MO  63150-4606

MOTIVATIONAL MANAGER
STE 500 111 EAST WACKER DRIVE
CHICAGO, IL  60601

MOTOR FUEL TAX ADMIN.
IFTA UNIT
PO DRAWER E
DOVER, DE  19903-1555

MOTOR VEHICLE ADMIN.
251 TILGHMAN ROAD
SALISBURY, MD  21801

MOTOR VEHICLE ADMIN.
DRIVING RECORDS
6601 RITCHIE HWY, NE
GLEN BURNIE, MD  21062

MOTOR VEHICLE ADMIN.(MD)
DRIVER RECORDS DIV
OLD CENTERVILLE RD
EASTON, MD  21601

MOUNTAIRE FARMS
4808 COLLECTIONS CNTR DRIVE
CHICAGOLLE, IL  60693

MOUNTAIRE FARMS INC
ATT: DAVE PATEY
P.O. BOX 1320
MILLSBORO, DE  19966

MOUNTAIRE FARMS INC.
ATTN:  PRESIDENT, OFFICER OR MANAGING
AGENT
40 HOOSIER ST.
SELBYVILLE, DE  19975

MOUNTAIRE FARMS INC.
P.O. BOX 520
SELBYVILLE, DE  19975

MOUNTAIRE FARMS INC.
P.O. BOX 612
GEORGETOWN, DE  19947

MOUNTAIRE FARMS, LLC
P.O. BOX 1320
MILLSBORO, DE  19966

MOUNTAIRE FARMS, LLC
P.O. BOX 64866
BALTIMORE, MD  21264-4866

MOUNTAIRE FARMS, LLC
RT 24 EAST
MILLSBORO, DE  19966

MOUYNIVONG, NOULACK
P.O. BOX 455
FRANKFORD, DE  19945

MOXEY, ROGER
24140 LAWSON
GEORGETOWN, DE  19947

MOYER PKNG CO***SEE JBS USA
14978 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

MR. MULCH INC.
22288 COVERDALE ROAD
SEAFORD, DE  19973

MR. NATURAL INC.
P.O. BOX 490
OCEAN VIEW, DE  19970

MR. ROOTER
31035 ASCHES ROAD
CORDOVA, MD  21625

MR. ROOTER
P.O. BOX 1943
SALISBURY, MD  21802

MR. ROOTER PLUMBING
18904 MARANATHA WAY, UNIT 1
BRIDGEVILLE, DE  19933

MROHS GAS INC
4471 CHRISFIELD HWY
CRISFIELD, MD  21817

MRS. A HEJMANAVISKI
11029 CLINTON STREET
ELMA, NY  14059

MS 3000, INC.
3330 75TH AVENUE
LANDOVER, MD  20785

MS. KATHERINE TRAPP
220 GERMAN HILL ROAD
SHOHOLA, PA  18458

MS. LAURIE ZITNYAR
2805 ADMIRE SPRINGS DRIV
DOVER, PA  17315

MS. PATRICIA MILLER
227 BRIAR HILL ROAD
KITTANNING, PA  16201

MSC INDUSTRIAL SUPPLY
DEPT. CH 0075
PALATINE, IL  60055-0075

M-T TRASH
P.O. BOX 508
BRIDGEVILLE, DE  19933

MT. CALVARY METHODIST
CHURCH
22901 DOVER BRIDGE RD
PRESTON, MD  21655

MTA B&T
E-Z PASS CUST SVC CNTR #7242101
P.O. BOX 149002
STATEN ISLAND, NY  10314-9001

M-TECH SYSTEMS USA, INC.
SUITE845 115 PERIMETER CNT
ATLANTA, GA  30346

M-TEK INC
1675 TODD FARM DRIVE
ELGIN, IL  60123

MTR LLC
P.O. BOX 426
OCEAN CITY, MD  21811

MTT GROUP,LLC
295 WATCHUNG FORK
WESTFIELD, NJ  07090-3816

MUHAMMAD-BEY, IESHIA
56 BESTEY ROSS CIRL APT 202
MILFORD, DE  19963

MULLETT FAMILY FARMS,INC
4181 S R 788
WELLSTON, OH  45692

MULLETT FAMILY FARMS,INC
RD 1 BOX 171-A
GREENWOOD, DE  19950

MULLIKIN'S AUTO BODY INC
9277 OCEAN GATEWAY
EASTON, MD  21601

MULLIN, JAMES
P.O. BOX 150
SEAFORD, DE  19973

MULTIMARINE SERVICES INC
1111 FRANKFURST AVE
BALTIMORE, MD  21226

MULTIVAC, INC
P.O. BOX CH 17573
PALATINE, IL  60055-7573

MUMFORD SHEET METAL
P.O. BOX 170
SELBYVILLE, DE  19975

MUMFORD, CONSTANCE
30261 GREEN VALLEY RUN
MILTON, DE  19968

MUMFORD, PIERRE
33351 MURRAY ROAD
FRANKFORD, DE  19945

MUMFORD, VALERIE
409 INGRAMTOWN ROAD
GEORGETOWN, DE  19947

MUNCEY TRUCKING
8791 CLOGG DRIVE
LINCOLN, DE  19960

MUNDY, MARK
510 N. WINDING BROOKE DRIVE
SEAFORD, DE  19973

MUNICIPAL COURT
1 MUNICIPAL PLAZA
MONROE, NJ  8831

MUNOZ, BARRY
33512 HORSEY CHURCH ROAD
LAUREL, DE  19956

MURAT, DUCLES
3464 LAUREL GROVE RD APT#2E
FEDERALSBURG, MD  21632

MURAT, ULRICK
304 E 5TH STREET
LAUREL, DE  19956

MURCHISON, MARK
P.O. BOX 26
JULIAN, NC  27283

MURDOCH GARDENS, INC.
4 N. WASHINGTON STREET
EASTON, MD  21601

MURPH'S AUTO BODY
P.O. BOX 458
HURLOCK, MD  21643

MURPHY, HEATHER
99 COLONIAL LANE
MILFORD, DE  19963

MURPHY, MICHAEL
14569 RUSSELL ROAD
BRIDGEVILLE, DE  19933

MURPHY'S
CRUSTING & UNILOADER
5419 ELDORADO-SHARPTOWN
RHODESDALE, MD  21659

MURPHY'S MARKETS
520 STOKES RD. BLDG B-12
MEDFORD, NJ  8055

MURRAY, LADONNA
114 BRADY DRIVE
MILFORD, DE  19963

MURRAY, NICHOLAS
51 VOSHELL MILL ROAD
DOVER, DE  19901

MURRAY, RICHARD
901 INGRAMTOWN ROAD
GEORGETOWN, DE  19947

MURRAY, STEPHANIE
51 VOSHELL MILL ROAD
DOVER, DE  19901

MUSE, CHAD
5908 JEANS DRIVE
HURLOCK, MD  21643

MUSSER RACING RENTALS
32506 BI-STATE BLVD
LAUREL, DE  19956

MUSTANG FREIGHTLINES INC
4284 PAYSHERE CIRCLE
CHICAGO, IL  60574

MV POULTRY
VICTOR LAGUNES GARCIA
4249 WHITNET SWAMP RD
BRIDGEVILLE, DE  19933

MV POULTRY REPARATION, LLC
4249 WHITNEY SWAMP ROAD
BRIDGEVILLE, DE  19933

MVP, INC.
P.O. BOX 128
GLENWOOD, MD  21738

MYERS CONTAINER
396 CALLAHAN ROAD
DALTON, GA  30721

MYERS EDWIN NAGEL
4490 LAUREL GROVE ROAD
FEDERALSBURG, MD  21632

MYERS TIRE SUPPLY DIST.
800 VOGELSONG ROAD
YORK, PA  17404

MYERS, JAMIE
18847 ATLANTA ROAD
BRIDGEVILLE, DE  19933

MYERS, JEFFREY
11528 RIDGELY ROAD
RIDGELY, MD  21660

MYONG NAK YIM
5542 WATSON ROAD
LAUREL, DE  19956

MYRA T. HUDSON
12254 LAUREL ROAD
LAUREL, DE  19956

MYRLE SCHANKEN
2900 CHOPTANK ROAD
PRESTON, MD  21655

MYRON CORP
P.O. BOX 802616
CHICAGO, IL  60680-2616

N & N JANITORIAL SVCS
26871 BAKER ROAD
DENTON, MD  21629

N.A. WARRELL & SON
5620 COKESBURY ROAD
RHODESDALE, MD  21659

N.C. POULTRY FEDERATION
4020 BARRETT DR. STE 102
RALEIGH, NC  27609

N.C.DEPT AGRIC.& CONSUMER SERV
BUDGET & FINANCE DIVISION
1001 MAIL SERVICE CENTER
RALEIGH, NC  27699-1001

N.Y. STATE DEPT OF TAX AND FINANCE
OPTS-CORP TAX LIABILITY RESOLUTION
W A HARRIMAN STATE CAMPUS
ALBANY, NY  12227-0001

N.Y.C. DEPT OF FINANCE
PARKING VIOLATIONS
P.O. BOX 2127
NEW YORK, NY  10272-2127

N.Y.C. DEPT. OF STATE
P.O. BOX 5070
KINGSTON, NY  12402-5070

NADEL, JOSEPH
380 MERGANSER DRIVE
MAGNOLIA, DE  19962

NADINE WHEELER
35771 BOB KELLY ROAD
PITTSVILLE, MD  21850

NADSC
DEPT 266
WASHINGTON, DE  20042-0266

NAGEL FARM SERVICE, INC.
P.O. BOX 340
PRESTON, MD  21655

NAJARRO, JOSE
29499 LAURWAYN DRIVE
TRAPPE, MD  21673

NALCO COMPANY
P.O. BOX 640863
PITTSBURGH, PA  15264-0863

NANA POWER
670 BROOKWOOD TERRACE
WAYNE, PA  19087-2313

NANCE, WILLIAM
13 E COMMERCE STREET
SMYRNA, DE  19977

NANCY BEUTLER
RD 1 BOX 26
PINEY NECK ROAD
DAGSBORO, DE  19939

NANCY FIGUEROA
670 MAIN STREET
WEST CREEK, NJ  8092

NANCY L STEBBING
11580 KITTY'S CORNER ROAD
CORDOVA, MD  21625

NANCY M BRADLEY
30388 BARBER ROAD
TRAPPE, MD  21673

NANCY PARKHURST
RT 4 BOX 465
DELMAR, MD  21875

NANCY SHOCKLEY
H2 1 2
R D 2 BOX 34A
SEAFORD, DE  19973

NANCY SHOCKLEY
HS 3 4
R D 2 BOX 34A
SEAFORD, DE  19973

NANCY SHOCKLEY
RT3 BOX 256A
LAUREL, DE  19956

NANCY W AYDELOTTE
RE 3 BOX 186AA
MILTON, DE  19968

NANTICOKE AUTOMOTIVE
750 ESKRIDGE HIGHWAY
SEAFORD, DE  19973

NANTICOKE CARDIOLOGY PA
200 FEDERAL STREET
SEAFORD, DE  19973

NANTICOKE CONCRETE WORKS
10035 CONCORD ROAD
SEAFORD, DE  19973

NANTICOKE EAR NOSE AND THROAT
900 MIDDLEFORD ROAD
SEAFORD, DE  19973

NANTICOKE HEALTH SERVICE
801 MIDDLEFORD ROAD
SEAFORD, DE  19973

NANTICOKE LEASING
750 ESKRIDGE HWY
SEAFORD, DE  19973

NANTICOKE LITTLE LEAGUE
P.O. BOX 274
SEAFORD, DE  19973

NANTICOKE MEMORIAL HOSPITAL
801 MIDDLEFORD ROAD
SEAFORD, DE  19973

NANTICOKE OCCUPATIONAL
HEALTH SERVICES
P.O. BOX 506
SEAFORD, DE  19973

NANTICOKE RACING INC
26120 FIRE TOWER ROAD
SEAFORD, DE  19973

NANTICOKE RADIOLOGY
A PARTNERSHIP
P.O. BOX 340
DOVER, DE  19903-0340

NANTICOKE RIVERFEST
P.O. BOX 1100
SEAFORD, DE  19973

NANTICOKE ROTARY CLUB
ATTN: AD BOOK
P.O. BOX 1257
SEAFORD, DE  19973

NANTICOKE WATERSHED
ALLIANCE
P.O. BOX 138
NANTICOKE, MD  21840

NAPA AUTO & TRUCK PARTS
OF DELMAR
8660 OCEAN HIGHWAY
DELMAR, MD  21875

NAPM - DELMARVA
MARK E. MILLER, C.P.M.
5950 ROCKAWALKIN RD
SALISBURY, MD  21801

NAPOLEON, MURLANDE
P.O. BOX 262
GEORGETOWN, DE  19947

NASIR MAHMOOD
P.O. BOX 98
WHALEYVILLE, MD  21872

NATARENO, FERNANDO
105 BURTON STREET
GEORGETOWN, DE  19947

NATCO , INC.
10400 CONNECTICUT AVE,.SUITE 402
KENSINGTON, MD  20895

NATHANIEL CHESTER
P.O. BOX 14
HURLOCK, MD  21643

NATIONAL AUTOMOBILE
DEALERS SERVICES CORP.
DEPT 266
WASHINGTON, DC  20042-0969

NATIONAL BAND & TAG CO.
P.O. BOX 72430
NEWPORT, KY  41072-0430

NATIONAL BUSINESS
FURNITURE, INC.
P.O. BOX 514052
MILWAUKEE, WI  53202

NATIONAL CHICKEN COUNCIL
1015-15TH ST, NW-STE 930
WASHINGTON, DC  20005-2622

NATIONAL CHILD SAFETY -
COUNCIL
1400 ANDEAN LANE
POWHATAN, VA  23139

NATIONAL CONCRETE
PRODUCTS, LLC
P.O. BOX 2001
GREENWOOD, DE  19950

NATIONAL EDUCATION SERVICING
200 W. MONROE STREET
CHICAGO, IL  60606-5075

NATIONAL ENVIRONMENTAL HEALTH
ASSOCIATION
720 S. COLORADO BLVD., STE 1000-N
DENVER, CO  80246

NATIONAL FREIGHT HANDLERS, INC.
P.O. BOX 645
MONROE, MI  48161

NATIONAL HVAC SERVICE
P.O. BOX 1500
SEAFORD, DE  19973

NATIONAL IMAGING SYSTEMS
P.O. BOX 3395
VAN NUYS, CA  91047

NATIONAL PAYMENT CENTER
P.O. BOX 105081
ATLANTA, GA  30348-5081

NATIONAL POULTRY & FOOD
DIST. ASSOC.
2014 OSORNE RD
SAINT MARYS, GA  31558

NATIONAL RENDERERS ASSOC.
STE 205 801 N. FAIRFAX STREET
ALEXANDRIA, VA  22314

NATISHA LYNNE CLANTON
WORK RELEASE # 273140
23207 DUPONT BLVD
GEORGETOWN, DE  19947

NAT'L FIRE PROTECTION
ASSOCIATION
P.O. BOX 9689
MANCHESTER, NH  03108-9689

NAT'L GROUP MANAGEMENT
STE 607 216 HADDON AVE
WESTMONT, NJ  8108

NATURE FORM
925 NORTH OCEAN STREET
JACKSONVILLE, FL  32202

NAU, JEAN
205 ROYAL GRANT WAY
DOVER, DE  19901

NAVARRO, BERTA
429 SOUTH WASHINGTON STREET
MILFORD, DE  19963

NAVARRO, DARLYNN
432 HIGH STREET
CAMBRIDGE, MD  21613

NAVARRO, RODOLFO
429 S. WASHINGTON STREET
MILFORD, DE  19963

NAZARIO, MELISSA
P.O. BOX 525
FRANKFORD, DE  19945

NC CHILD SUPPORT
CENTRAL COLLECTION
P.O. BOX 900012
RALEIGH, NC  27675-9012

NC CHILD SUPPORT CENTRAL
COLLECTIONS
P.O. BOX 900012
RALEIGH, NC  27675-9012

NC DEPT OF REVENUE
P.O. BOX 25000
RALEIGH, NC  27640-0530

NC STATE UNIVERSITY
BOX 7203
RALEIGH, NC  27695-7203

NC STATE UNIVERSITY
DEPT. OF NUCLEAR ENGINEE
BOX 7203
RALEIGH, NC  27695-7909

NC STATE UNIVERSITY ***
DEPT OF POULTRY SCIENCE
CAMPUS BOX 7608 - NCSU
RALEIGH, NC  27695-7608

NCCOPS CHARITABLE FOUNDATION
STE 403 3714 ALLIANCE DRIVE
GREENSBORO, NC  27407

NCDA&CS
STANDARDS DIVISION
1050 MAIL SERVICE CENTER
RALEIGH, NC  27699-1050

NCDA&CS, BUDGET & FINANCE
RON POLLOCK, AUDITOR
1001 MAIL SERVICE CENTER
RALEIGH, NC  27699-1001

NCDMV
3148 MAIL SERVICE CENTER
RALEIGH, NC  27699-3148

NCO FINANCIAL SYSTEMS
P.O. BOX 15740
WILMINGTOM, DE  19850-5740

NCO FINANCIAL SYSTEMS, INC.
P.O. BOX 929
BROOKFIELD, WI  53008-0929

NCPF
SUITE 102 4020 BARNETT DRIVE
RALEIGH, NC  27609

NCPF GOLF
4020 BARRETT DR, STE 102
RALIEGHPOLIS, NC  27609

NCSU VETERINARY HOSPITAL
ATTN: ACCOUNTING OFFICE
4700 HILLSBOROUGH STREET
RALEIGH, NC  27606

NCTA MAINTENANCE COUNCIL
P.O. BOX 561763
CHARLOTTE, NC  28256

NEAL FARMS, INC.
7275 FEDERALSBURG HWY
FEDERALSBURG, DE  21632

NEAL J. LEVITSKY, ESQUIRE
919 N. MARKET STREET
WILMINGTON, DE  19899-2323

NEAL, CHARLES
717 RIGBY AVE.
CAMBRIDGE, MD  21613

NEAL, KATHY
10036 RIFLE RANGE ROAD
BRIDGEVILLE, DE  19933

NEAL'S ELECTRICAL
30420 N. OAK GROVE ROAD
SEAFORD, DE  19973

NEATON'S TIRE SERVICE MD
P.O. BOX 474
EASTON, MD  21601

NEBRASKA CHILD SUPPORT
CENTER-AR2CH2GT2T3JW
P.O. BOX 82890
LINCOLN, NE  68501-2890

NEIBERT, COLBY
202 SILVER HILL
MILFORD, DE  19963

NEIBERT, JOSEPH
19277 HUMMINGBIRD ROAD
ELLENDALE, DE  19941

NEIL BRASURE
ROUTE 2, BOX 104-A
DAGSBORO, DE  19939

NEIL COLE
448 MAHON DRIVE
VENICE, FL  34285

NELNET, INC.
P.O. BOX 786
JACKSONVILLE, FL  32201-0786

NELSON B GOSLIN, SR
2535 LAKESVILLE CRAPO ROAD
CRAPO, MD  21626

NELSON COMPANY
2116 SPARROWS POINT ROAD
BALTIMORE, MD  21219-1798

NELSON I CORKELL
SUDLERSVILLE, MD  21668

NELSON P WARREN
16730 DUPONT HWY
GEORGETOWN, DE  19947

NELSON, BRITTANY
26073 LEWES GEORGETOWN HWY
GEORGETOWN, DE  19947

NELSON/JAMESON
BOX 1147
MARSHFIELD, WI  54449-1147

NEMOURS
ATTN; FRAN TACCONE
252 CHAPMAN ROAD, SUITE 200
NEWARK, DE  19702

NEOGEN CORPORATION
25153 NETWORK PLACE
CHICAGO, IL  60673

NESS, JOHN
18865 HARBESON ROAD
HARBESON, DE  19951

NESTON, RUDELSON
416 VIRGINIA AVENUE
SEAFORD, DE  19973

NEU-ION, INC.
7200 RUTHERFORD RD, #100
BALTIMORE, MD  21244

NEUSAHA
NJ.DEPT OF AG,DAH
P.O. BOX 330
TRENTON, NJ  8625

NEUTRON INDUSTRIES, INC.
P.O. BOX 74189
CLEVELAND, OH  44194-0268

NEVAREZ, PEDRO
P.O. BOX 1714
MILLSBORO, DE  199665714

NEVER FLAT
622 COTON TAIL DRIVE
SALISBURY, MD  21804

NEW BRUNSWICK INTL INC
70 VERONICA AVE
SOMERSET, NJ  8873

NEW BRUNSWICK MUNICIPAL COURT
P.O. BOX 265
NEW BRUNSWICK, NJ  8903

NEW EARTH SERVICES INC
306 MILL STREET
CAMBRIDGE, MD  21613

NEW FREEDOM FARMS, INC
101 S BROAD STREET
NEW FREEDOM, PA  17349

NEW FREEDOM FARMS, INC
CASTLE HALL 3 4
101 S. BROAD ST
NEW FREEDOM, PA  17349

NEW HOLLAND PLAN
DEPT CH 10460
PALATINE, IL  60055-0460

NEW HOMES TECH
9169 DOUBLE MILLS ROAD
DENTON, MD  21629

NEW JERSEY FAMILY
SUPPORT PAYMENT CENTER
P.O. BOX 4880
TRENTON, NJ  8650

NEW JERSEY FEED LAB INC.
P.O. BOX 06650
TRENTON, NJ  8650

NEW LIBERTY CHURCH
BUILDING FUND
28418 BRIDGEVILLE RD
FEDERALSBURG, MD  21632

NEW PENN
P.O. BOX 630
LEBANON, PA  17042-0630

NEW PIG CORP.
1 PORK AVE
TIPTON, PA  16685

NEW SHORELINE
PROPERTY MANAGEMENT
1110 LOCUST STREET
CAMBRIDGE, MD  21613

NEW YORK SCU
P.O. BOX 15363
ALBANY, NY  12212-5363

NEW YORK STATE THRUWAY
VIOLATIONS PROCESSING CTR
P.O. BOX 15186
ALBANY, NY  12212-5186

NEW YUNG WAH
311 RICHARDSON STREET
BROOKLYN, NY  11222

NEWARK
P.O. BOX 94151
PALATINE, IL  60094-4151

NEWARK MOWER CENTER, INC
69 ALBE DRIVE
NEWARK, DE  19702

NEWELL & ASSOCIATES INC
STE 352 1218 PULASKI HWY
BEAR, DE  19701

NEWHOUSE, RICHARD
4 WEST EAST STREET
DELMAR, MD  21875

NEWLY WEDS FOODS, INC.
LOCK BOX 6327
CHICAGO, IL  60680

NEWMAN, KYLE
25665 PUTNAM STREET
SEAFORD, DE  19973

NEWMART BUILDERS, INC.
1003 PLANK ROAD
SOUTH HILL, VA  23970

NEWPORT HOSPITAL
19 FRIENDSHIP ST #G-40
NEWPORT, RI  2840

NEWS & RECORD
P.O. BOX 21966
GREENSBORO, NC  27420

NEWS JOURNAL COMPANY
P.O. BOX 822072
PHILADELPHIA, PA  19182-2072

NEWS OF ORANGE CO.
P.O. BOX 530
CHATHAM, VA  24531

NEWS PRINT SHOP
P.O. BOX 127
BRIDGEVILLE, DE  19933

NEWSWEEK
P.O. BOX 5552
HARLAN, IA  51593-1052

NEWTON DISTRIBUTING CO., INC.
P.O. BOX 650159
NEWTON, MA  2465

NEXSEN PRUET
POST OFFICE DRAWER 2426
COLUMBIA, SC  29202

NEXT LEVEL TRUCKING
402 CENTER STREET
LAUREL, DE  19956

NEXTEL COMMUNICATIONS
P.O. BOX 17621
BALTIMORE, MD  21297-1621

NEXTIRAONE BUSINESS
COMMUNICATIONS
21948 NETWORK PLACE
CHICAGO, IL  60673-1219

NEXTIRAONE BUSINESS
COMMUNICATIONS, LLC
21948 NETWORK PLACE
CHICGO, IL  60673-1219

NGL AMERICAN LIFE INS CO
P.O. BOX 3085
MILWAUKEE, WI  53201-3085

NICHOLAS COOPER
36225 COLUMBIA ROAD
DELMAR, DE  19940

NICHOLL FOOD PACKAGING LTD
ATTN: CLAIRE HUGHES
WALKMILL LANE
CANNOCK, ST  WS11 OXA

NICHOLS & SONS ENTERPRISES
5651 WOODLAND FERRY ROAD
SEAFORD, DE  19973

NICHOLS, AMY
837 PARK LANE
CAMBRIDGE, MD  21613

NICHOLS, JAVONTAY
6710 HARMONY ROAD
PRESTON, MD  21655

NICHOLS, LITA
432 HIGH STREET
CAMBRIDGE, MD  216130000

NICHOLS, RONALD
5036 MT. ZION ROAD
HURLOCK, MD  21643

NICOLAS NEMIL
9240 HAMPTON HUNT DRIVE
FAIRFAX STATION, VA  22039

NICOLAS, JOSEPH
1679 SOUTH STREETATE ST
DOVER, DE  19901

NICOLE VASH
226 NORTHAMPTON STREET
EASTON, PA  18042

NIEVES, JOSHUA
11259 5TH STREET
BRIDGEVILLE, DE  19933

NILES E BRELAND
18321 LINE CHURCH ROAD
DELMAR, DE  19940

NINO-RODRIGUEZ, ELIAS
600 MARSHALL STREET
MILFORD, DE  19963

NIPCAM SALES, INC.
P.O. BOX 28
WATKINSVILLE, GA  30677

NIXON, VINCENT
1411 SCHOOL STREET
CAMBRIDGE, MD  21613

NLB CORP
29830 BECK ROAD
WIXOM, MI  48393

NMFTA
2200 MILL ROAD
ALEXANDRIA, VA  22314

NMHG FINANCIAL SERVICES, INC.
P.O. BOX 643749
PITTSBURGH, PA  15264-3749

NOBLE BROWN
&/OR DORIS BROWN
27360 POSSUM HILL RD
FEDERALSBURG, MD  21632

NOBLE MEADOWS FARM
ANTON C. ROE
13291 CHURCH LANE
CORDOVA, MD  21625

NOBLE OIL SERVICES
5617 CLYDE RHYNE DRIVE
SANFORD, NC  27330

NOE V NORZAGARAY
P.O. BOX 217
SECRETARY, MD  21664

NOEL, CHASNELL
235 N. WEST STREET
DOVER, DE  19904

NOEL, FRITZNER
119 FIRST STREET
SALISBURY, MD  21801

NOEL, GUSTAMAR
400 VALLEY DRIVE
MILFORD, DE  19963

NOEL, LAINYA
222 N. KIRKWOOD STREET
DOVER, DE  19901

NOEL, RICHARDSON
20902 DANIELS WAY
LEWES, DE  19958

NOEL, ROBINSON
127 WILLIAM ROSS LANE
SEAFORD, DE  19973

NORBY LEE
5224 AIREYS ROAD
CAMBRIDGE, MD  21613

NORCARR ENTERPRISES, INC.
12294 COACHMAN LANE
DELMAR, DE  19940

NORDSON CORPORATION
P.O. BOX 802586
CHICAGO, IL  60680-2586

NORFOLK SOUTHERN CORP
THREE COMMERCIAL PLACE
NORFOLK, VA  23510

NORFOLK SOUTHERN CORP.
P.O. BOX 116944
ATLANTA, GA  30368-6944

NORFOLK SOUTHERN RAILWAY
P.O. BOX 532797
ATLANTA, GA  30353-2797

NORFOLK SOUTHERN REBATE
1200 PEACHTREE STREET
ATLANTA, GA  30309

NORMA L.MESSICK
500 MCCOLLEY STREET
MILFORD, DE  19963

NORMA W NAGEL
3935 PEPPER ROAD
FEDERALSBURG, MD 21632

NORMAN CARR
OR ELAINE CARR
RT 1 BOX 492
DELMAR, DE  19940

NORMAN F BARTZ III
8803 BATES ROAD
DENTON, MD  21629

NORMAN S. STEWARD, DDS
214 S. WALNUT STREET
MILFORD, DE  19963

NORMAN SHEARER
25 FAIRFIELD TERRACE
SHORT HILL, NJ  7078

NORMIL, KECLAINE
WEXFORD VILLAGE
LAUREL, DE  19956

NORRIS D. WEST
PHYLLIS WEST 123
11442 SYCAMORE RD
LAUREL, DE  19956

NORRIS E. COHEE
3400 POPLAR NECK ROAD
PRESTON, MD  21655-1309

NORRIS E. TAYLOR
CONTRACTORS, INC.
8480 OCEAN GATEWAY
EASTON, MD  21601

NORRIS FORD OF EASTON
9617 OCEAN GATEWAY
EASTON, MD  21601

NORRIS P. DONOHOE, JR.
P.O. BOX 161
MARDELA SPRINGS, MD  21837

NORSEMAN PLASTICS INC
36139 TREASURY CENTER
CHICAGO, IL  60694

NORTH AMERICAN VAN LINES
33901 TREASURY CTR
CHICAGO, IL  60694-3900

NORTH CAROLINA BREEDER-
HATCHERY ASSOCIATION
BOX 7608
RALEIGH, NC  27695-7608

NORTH CAROLINA DEPT OF
AGRICULTURE & CONSUMER
1031 MAIL SERVICE CENTER
RALEIGH, NC  27699-1031

NORTH CAROLINA DEPT OF
REVENUE
P.O. BOX 25000
RALEIGH, NC  27640-0530

NORTH CAROLINA DEPT OF AGRICULTURE
ADMIN SERVICES - MS R BARHAM
1001 MAIL SERVICE CENTER
RALEIGH, NC  27699

NORTH CAROLINA DEPT OF AGRICULTURE
NC VETERINARY DIAGNOSTIC LAB
1031 MAIL SERVICE CENTER
RALEIGH, NC  27699-1031

NORTH CAROLINA DEPT. OF
LABOR BOILER SAFETY BUR.
1101 MAIL SERVICE CENTER
RALEIGH, NC  27699-1101

NORTH CENTRAL COMPANIES
NB-17
P.O. BOX 1150
MINNEAPOLIS, MN  55480-1150

NORTH CENTRAL TRADING CO
P.O.BOX 1450, NW 9043
MINNEAPOLIS, MN  55485-9043

NORTH COUNTY AUTO SUPPLY
P.O. BOX 490
HURLOCK, MD  21643

NORTH DORCHESTER
ATHLETIC BOOSTERS
5745 CLOVERDALE RD
HURLOCK, MD  21643

NORTH DORCHESTER HIGH SCHOOL
AFTER PROM PARTY
5743 CLOVERDALE RD
HURLOCK, MD  21643

NORTH EAST RANDOLPH MIDDLE SCHOOL
3493 RAMSEUR JULIAN ROAD
LIBERTY, NC  27298

NORTH IND. CHEMICALS
P.O. BOX 1904
YORK, PA  17405

NORTHAN, CHARLES
26 MICHELLE LANE
ELLENDALE, DE  19941

NORTHEAST AGRI SYSTEMS
139A WEST AIRPORT ROAD
LITITZ, PA  17543

NORTHEAST FRESH FOODS
1189R NORTH MAIN STREET
RANDOLPH, MA  02368-2135

NORTHEAST INDUSTRIAL TECH INC
P.O. BOX 55
LEROY, NY  14482

NORTHEAST LABORATORY SVC
P.O. BOX 788
WATERVILLE, ME  04903-0788

NORTHERN SAFETY CO. INC
P.O. BOX 4250
UTICA, NY  13504-4250

NORTH-SOUTH TRADING
3373 STERLING RIDGE CT.
LONGWOOD, FL  32779

NORTHWAY FINANCIAL CORPORATION LTD
200-15225 104 AVENUE
SURREY, BC  V3R 6Y8

NORWICH FLUIDS INC.
P.O. BOX 260
QUEEN ANNE, MD  21657

NORWOOD, TONNETTE
34300 BURBAGE ROAD
FRANKFORD, DE  19945

NOSCO, LLC
5617 CLYDE RHYNE DRIVE
SANFORD, NC  27330

NOVO, WILFREDO
1004 INGRAMTOWN ROAD
GEORGETOWN, DE  19947

NOVOZYMES BIOLOGICALS
5400 CORPORATE CIRCLE
SALEM, VA  24153

NOVUS INTERNATIONAL INC.
ATTN:  PRESIDENT, OFFICER OR MANAGING
AGENT
20 RESEARCH PARK DRIVE
ST. CHARLES, MO  63304

NOVUS INTERNATIONAL, INC
3526 PAYSPHERE CIRCLE
CHICAGO, IL  60674-3526

NOWELL, DANELLE
9 MARCELLA STREET
GEORGETOWN, DE  19947

NP ANALYTICAL LABS.
LINDSEY CHOLEWA, 3S
CHECKERBOARD SQUARE
ST. LOUIS, MO  63164

NPFDA
UNIT B-8
958 MCEVER RD UNIT EXT
GAINESVILLE, GA  30504

NSF INTERNATIONAL FOOD SAFETY
6019 RELIABLE PARKWAY
CHICAGO, IL  60686-0060

NTI, KWAME
8 PINEWOOD ACRES AVENUE
DOVER, DE  19901

NUBRIDGES, LLC
1000 ABERNATHY RD,ST 250
ATLANTA, GA  30328

NUMARA SOFTWARE
SSTE 650 2202 NORTH WEST SHORE BLVD
TAMPA, FL  33607

NUNEZ-LOPEZ, SIMON
P.O. BOX 115
SELBYVILLE, DE  19975

NUTON, NORMAN
3386 HOUSTON BR ROAD
FEDERALSBURG, MD  21632

NUTRA BLEND
3200 2ND STREET
NEOSHO, MO  64850

NUTT, CLAYTON
P.O. BOX 704
GREENSBORO, MD  21639

NUTTLE BUILDERS, INC.
P.O. BOX 327
DENTON, MD  21629

NY STATE CORPORATION TAX
PROCESSING UNIT
P.O. BOX 1909
ALBANY, NY  12201-1909

NYC DEPT OF FINANCE
GENERAL CORP TAX
P.O. BOX 5070
KINGSTON, NY  12402-5070

NYC DEPT. OF FINANCE
PARKING VIOLATIONS CHURCH ST STATIO
P.O. BOX 3600
NEW YORK, NY  10008-3600

NYC FINANCE COMMISSIONER
P.O. BOX 2307 PECK SLIP STATION
NEW YORK, NY  10038

NYS CHILD SUPPORT
PROCESSING CENTER
P.O. BOX 15363
ALBANY, NY  12212-5363

NYS ESTIMATED CORPORATION TAX
P.O. BOX 4136
BINGHAMPTON, NY  13902-4136

NYS TAX DEPARTMENT
PROCESSING UNIT
P.O. BOX 4111
BINGHAMPTON, NY  13902-4111

NYS-INCOME TAX
NYS TAX DEPT, PROCESSING UNIT
P.O. BOX 4111
BINGHAMTON, NY  13902-4111

O SUN LEE
EAST OF EDEN 3-6
31464 MR. HERMON RD
SALISBURY, MD  21804

O. A. NEWTON & SON CO.
P.O. BOX 397
BRIDGEVILLE, DE  19933

O.J. PARKER FARMS
28535 WALLER ROAD
DELMAR, MD  21875

O.J. PARKER FARMS
LORA PARKER
28535 WALLER ROAD
DELMAR, MD  21875

O.K. FARMS INC.
P.O. BOX 1119
FORT SMITH, AR  72902

O.K. VIDEO
406 PHILADELPHIA PIKE
WILMINGTON, DE  19809

OAKSTONE WELLNESS PUB.
P.O. BOX 263
CHELSEA, AL  35043

OAKWOOD SOD FARM, INC.
29307 WALLER ROAD
DELMAR, MD  21875

OBER AUTOMOTIVE WAREHOUSE
P.O. BOX 130
GREENSBORO, MD  21639

OBER,KALER,GRIMES & SHRIVER
120 E. BALTIMORE STREET
BALTIMORE, MD  21202-1643

OCCUPATIONAL HEALTH SERV
MILFORD MEMORIAL HOSP.
1275 S. STATE STREET
DOVER, DE  19901

OCEAN MEDICAL IMAGING OF DE INC
P.O. BOX 892
CONCORDILLE, PA  19331

OCEAN SPRAY STEAM
36209 PURNELL CROSSING ROAD
WILLARDS, MD  21874

OCEAN VIEW BUILDERS, INC.
33857 COLLINS ROAD
FRANKFORD, DE  19945

OCEAN VIEW FARMS INC
HS 5 6
RT 1 BOX 32
OCEAN VIEW, DE  19970

OCHMRA
ATTN: SUSAN JONES
P.O. BOX 340
OCEAN CITY, MD  21843

OCKELS, MELISSA
26994 DILLARDS ROAD
SEAFORD, DE  19973

OCTAVIEN MONDESIR
8424 NYLON AVE.
SEAFORD, DE  19973

O'DONNELL, CHRISTOPHER
2988 SEASHORE HIGHWAY
GREENWOOD, DE  19950

ODUMS, QUINTIN
12301 NORTH OLD STATE ROAD
ELLENDALE, DE  19941

OERLIKON LEYBOLD VACUUM
P.O. BOX 2435
CAROL STREAM, IL  60132-2435

OFFICE DEPOT
P.O. BOX 633211
CINCINNATI, OH  45263-3211

OFFICE OF CHILD SUPPORT ENFORC.
P.O. BOX 8125
LITTLE ROCK, AR  72203

OFFICE OF THE CHAPTER 13
TRUSTEE-AUGUSTA
P.O. BOX 102173
AUGUSTA, GA  30368-2173

OFFICE OUTFIT
104 EDWARDS WAY
LEWES, DE  19958

OFFICE WAREHOUSE OF
ASHEBORO, INC.
126 SCARBORO STREET
ASHEBORO, NC  27203

OFFICEMAX CONTRACT IMC.
P.O. BOX 360755
PITTSBURG, PA  15250-6755

OFFICEMAX CREDIT PLAN
DEPT. 58 - 3521094630
P.O. BOX 9020
DES MOINES, IA  50368-9020

OGLESBY, ANDRE
19 SKINNER LN
FELTON, DE  19943

OHIO BUREAU OF WORKERS'
COMPENSATION
P.O. BOX 15698
COLUMBUS, OH  43215-0698

OHIO CSPC
P.O. BOX 182394
COLUMBUS, OH  43218

OHIO DEPT OF AGRICULTURE
GRAIN FEED & SEED SECTION
8995 E MAIN ST./ADMIN BLDG
REYNOLDSBURG, OH  43068

OHIO DEPT OF JOB & FAMILY SVC
P.O. BOX 182413
COLUMBUS, OH  43218-2413

OHIO TREASURER OF STATE
P.O. BOX 347
COLUMBUS, OH  43216-0347

OIL REPAIR & INSTALL. CO
8124 STEVENS ROAD
SALISBURY, MD  21801

OLA E, HOLLAND
33021 FOREST KNOLL DRIVE
LAUREL, DE  19956

OLD FRONTIER FAMILY, INC
P.O. BOX 216
OAKHURST, CA  93644

OLD GRAY MARE EMBROIDERY
6938 CANNON ROAD
BRIDGEVILLE, DE  19933-3721

OLD TOWNE CONTRUCTION CO. INC.
T/A SCHIRMER ENTERPRISES
18800 WHALEY'S CORNER RD
GEORGETOWN, DE  19947

OLIVA, RAMON
27811 CHRIS DRIVE
MILLSBORO, DE  19966

OLIVER, BRADLEY
75 SUSSEX ST REAR
REHOBOTH BEACH, DE  19971

OLIVER, GEORGE
29203 HITCHENS LN
MILLSBORO, DE  19966

OLIVER, PAULEMISE
319 E. POPLAR STREET
SEAFORD, DE  19973

OLIVIA GREENWALT
8610 SHAVOX CHURCH ROAD
WHALEYVILLE, MD  21872

OLIVIER, ALTANIE
23 NW 2ND STREET
MILFORD, DE  19963

OLIVIER, JOSEPH
P.O. BOX 194 MAIN STREET
FEDRALSBURG, MD  21632

OLLIE HITCHENS III
RD 4 BOX 120
FRANKFORD, DE  19945

OLSON MFG / V-RAM SOLIDS
P.O. BOX 289
ALBERT LEA, MN  56007

OMNI SPECIAL INSTRUMENTS, INC.
1862 WELLINGTON DRIVE
LANGHORNE, PA  19047

OMNIFORM, INC.
P.O. BOX 719
PARKTON, MD  21120

OMRON HEALTH CARE
12691 SILICON DRIVE
SAN ANTONIO, TX  78249

OMY INC.
310 HARRISBURG STREET
EAST BERLIN, PA  17316

ON A ROLL SALES
121 LIBERTY STREET
BROCKTON, MA  2301

O-N MINERIALS-JAMES RVR
P.O. BOX 903026
CHARLOTTE, NC  28290-3026

ON TARGET JOBS
6183 EXECUTIVE BLVD
ROCKVILLE, MD  20852

O'NEAL BROTHERS, INC.
P.O. BOX 756
LAUREL, DE  19956

O'NEAL, ELIZABETH
34544 SAINT GEORGE ROAD
DELMAR, DE  19940

O'NEAL, KIMBERLY
6546 SOFTBALL ALLEY
BETHEL, DE  19931

ONEY, DARRYL
32275 HORSEY EVERETT ROAD
LAUREL, DE  19956

ONEY, LAMERICE
32104 SOUTH SPRING CT
LAUREL, DE  19956

ONEY, MONEGA
28036 CARPENTER ROAD
MILTON, DE  19968

ONKEN, KATHRYN
388 MULBERRIE POINT ROAD
FREDERICA, DE  19946

ONSITE CONSTRUCTION, INC
UNIT 2 9654 BRICKYARD ROAD
SEAFORD, DE  19973

OPARE, AGYAPON
317 MACARTHUR DRIVE
DOVER, DE  19901

OPTIMUM SOLUTIONS
210 25TH AVE. NORTH,S700
NASHVILLE, TN  37203

OR DEPT OF JUSTICE
P.O. BOX 14506
SALEM, OR  97309-0420

O'REILLY ELECTRIC
500 NORTH DUAL HWY
SEAFORD, DE  19973

ORELIEN, OSLAINE
113 EAST 3RD STREET
BLADES, DE  19973

ORESTE, FELICIENNE
10 ROBINSON CIRCLE
SEAFORD, DE  19973

ORIEL PIERRE
13815 OLD STATE ROAD
ELLENDALE, DE  19941

ORKIN EXTERMINATING
P.O. BOX 740036
ATLANTA, GA  30374-0036

ORKIN PEST CONTROL
3700 PATTERSON AVE
WINSTON-SALEM, NC  27105

ORLANDO SANTIAGO, INC
ATTN: ORLANDO SANTIAGO
P.O. BOX 367235
SAN JUAN  936

ORTA, JUAN
305 S WASHINGTON STREET
MILFORD, DE  19963

ORTHOPAEDIC CENTER
510 IDLEWILD AVE,STE 200
EASTON, MD  21601

ORTIZ, CEVERIANO
11 EBONY STREET
GEORGETOWN, DE  19947

ORTIZ, DANNY
629 SHERIDAN ST #2B
HYATTSVILLE, MD  20783

ORTIZ, ELIDA
900 INGRAMTOWN RD APT907
GEORGETOWN, DE  19947

ORTIZ, JESUS
18240 LEPORE RD LOT 98
MARYDEL, MD  21649

ORTIZ, PABLO
7302 LONGBRANCH DRIVE
NEW CARROLLTON, MD  20784

ORTIZ, ROSARIO
106 N RAIL RD AVE
GEORGETOWN, DE  19947

ORTIZ-MORALES, FLORA
20 JACQUELINE DP
GEORGETOWN, DE  19947

ORVILLE S. SYESTER III
CRUSTING & CLEANING
RD 1 BOX 115A
GREENWOOD, DE  19950

ORVILLE SYESTER, JR
&/OR IDA SYESTER
14227 SYESTER LANE
GREENWOOD, DE  19950

OSBORNE, DAVID
22040 HENSLEY ROAD
SEAFORD, DE  19973

OSCAR MELVIN JR
5918 WHITELEYSBURG
HARRINGTON, DE  19952

OSCAR MELVIN, JR
5918 WHITELEYSBURG ROAD
HARRINGTON, DE  19952

OSSID CORPORATION
P.O. BOX 73716
CLEVELAND, OH  44193

OTA J. STEVENSON INC.
3569 PHILLIPS ROAD
SALISBURY, MD  21804

OTTINGER MACHINE CO
1138 SPRING CITY RD.
PHOENIXVILLE, PA  19460

OTTS JOSEPH
34629 HUDSON ROAD
LAUREL, DE  19956

OUR KIDS
101 BILLERICA AVE
N. BILLERICA, MA  1862

OUTTEN BROTHERS INC
413 N SALISBURY BLVD
SALISBURY, MD  21801

OVENS, ROBERT
23207 DUPONT BLVD
GEORGETOWN, DE  19947

OVERHEAD DOOR COMPANY
OF GREENSBORO
P.O. BOX 16824
GREENSBORO, NC  27416-0824

OVERHEAD DOOR COMPANY OF
DELMAR, INC.
603 MARSHALL ST.
MILFORD, DE  19963

OVERNITE TRANSPORTATION
P.O. BOX 79755
BALTIMORE, MD  21279-0755

OWINGS AND SONS
29782 RIVER ROAD
MILLINGTON, MD  21651

P & A ENGINEERING CO.
P.O. BOX 397
DELMAR, DE  19940

P & M HYDRAULICS
P.O. BOX 668
PRESTON, MD  21655

P & S HILL
8082 BETHEL ROAD
SEAFORD, DE  19973

P&W TRANSPORTATION INC.
8940 GREENWOOD ROAD
GREENWOOD, DE  19950

P. NEWTON EHST
662 ROSEDALE LANE
DOVER, DE  19904

P. T. O'MALLEY LUMBER CO
4242 NORT POINT ROAD
BALTIMORE, MD  21222

P.R.G. PACKING CORP.
P.O. BOX 5000
BRONX, NY  10460

P.S. SOLUTION, INC
T/A LINE-X OF DELMARVA
2523 N. SALISBURY BLVD
SALISBURY, MD  21801

PA DEPT OF REVENUE
BUREAU OF CORP TAXES
P.O. BOX 280420
HARRISBURG, PA  17128-0420

PA DEPT OF REVENUE
BUREAU OF CORP. TAXES
P.O. BOX 280423
HARRISBURG, PA  17128-0423

PA DEPT OF REVENUE
BUREAU OF MOTOR FUEL
DEPT 280646
HARRISBURG, PA  17128

PA SCDU
P.O. BOX 69112
HARRISBURG, PA  17106-9112

PA TURNPIKE COMMISSION
VIOLATION PROCESSINF
8000C DERRY ST
HARRISBURG, PA  17111

PAACO
C/O: MIKE SIMPSON BOX 31
REDFIELD, IA  50233

PAACO
MIKE SIMPSON
P.O. BOX 31
REDFIELD, IA  50233-0031

PABLO ORTIZ
620 SHERITAN ST #119
SILVER SPRING, MD  20783

PACE/TARGET BROKERAGE
P.O. BOX 337
WILLIAMTOWN, NJ  08094-0337

PACHECO, CARLOS
507 WOODLAND MILLS ROAD
SEAFORD, DE  19973

PACKAGING SPECIALTIES OF
GEORGIA, INC.
P.O. BOX 360
FAYETTEVILLE, AR  72702-0360

PACKERS SANITATION SERVICES, INC.
ATTN:  PRESIDENT, OFFICER OR MANAGING
AGENT
1010 EAST WASHINGTON ST.
MT. PLEASANT, IA  52641

PACKERS SANITATION SERVICES, INC.
P.O. BOX 931397
CLEVELAND, OH  44193-0553

PACMA, INC.
ATTN:  PRESIDENT, OFFICER OR MANAGING
AGENT
475 EAST HIGH STREET
P.O. BOX 206
PALMYRA, PA  17078

PACMA, INC.
P.O. BOX 200623
PITTSBURGH, PA  15250-0623

PACTIV CORP.
P.O. BOX 905863
CHARLOTTE, NC  28290-5863

PADGETT, EDDIE
1441 APT E WEST AVE
HIGH POINT, NC  27260

PAINE, THOMAS
9406 SUSSEX AVE
GREENWOOD, DE  19950

PAINTERS' GARAGE, INC.
1046 LIGHTHOUSE ROAD
BREEZEWOOD, PA  15533

PALACIOS, MARY
6984 OLD US HWY 421
STALEY, NC  27355

PALLET EXPRESS, INC.
2821 ASSEMBLY ROAD
GREENSBORO, NC  27405

PALLET GUY
P.O. BOX 144
LINTHICUM HEIGHTS, MD  21090

PALLET MASTERS
1103 HARBOR POINTE DR.
SALISBURY, MD  21801

PALLET REPAIR, INC.
250 SOUTH KRESSON STREET
BALTIMORE, MD  21224

PALMER HUTCHISON
9601 CHAPEL ROAD
EASTON, MD  21601

PALMER HUTCHISON
OAKLAND 1-2
9601 CHAPEL RD
EASTON, MD  21601

PALMER, BRUCE
807 CEDAR AVE
SEAFORD, DE  19973

PALMER, CARLOS
627 HIGH ST APT B
CAMBRIDGE, MD  21613

PALMETTO ADHESIVES & PACKAGING
P.O. BOX 2758
GREENVILLE, SC  29602

PAM FASTENING TECHNOLOGY
P.O. BOX 890298
CHARLOTTE, NC  28289-0298

PAMELA A KIRBY
ROUTE 2 BOX 395
FEDERALSBURG, MD  21632

PAMELA BARTLETT
103 ANDREWS ST. BOX 364
HURLOCK, MD  21643

PAMELA GOOD TRICE
26110 HIGNUTT ROAD
DENTON, MD  21629

PAMELA GREGORY
302 MERRIMAC COURT
SALISBURY, MD  21801

PAMELA J. FARLOW
35333 COBBSHILL ROAD
WILLARDS, MD  21874

PAN HONG WONG
1412 BERRYTOWN ROAD
FELTON, DE  19943

PAPER PAK INDUSTRIES
P.O. BOX 72828
LOS ANGELES, CA  90084

PAPER PEOPLE
606 SOUTH SCHUMAKER DRIVE
SALISBURY, MD  21804

PAR, LLC/MIKE PATRICK
P.O. BOX 1368
EASTON, MD  21601

PARADEE GAS COMPANY
P.O. BOX 716
DOVER, DE  19903

PARADISE FARMS INC.
31411 MELSON ROAD
DELMAR, MD  21875

PARDO'S TRUCK SERVICE
PARTS WHSE, INC.
LOCK BOX 822256
PHILADELPHIA, PA  19182-2256

PAREDEZ, JOHNNY
20339 WILSON FARM ROAD
BRIDGEVILLE, DE  19933

PARK N SELL GOLFCARS
P.O. BOX 729
MILLSBORO, DE  19966

PAR-KAN COMPANY
2915 W 900 STREET
SILVER LAKE, IN  46982

PARKER BLOCK CO., INC.
P.O. BOX 780
MILLSBORO, DE  19966

PARKER FARM OF ORANGE COUNTY LLC
WATT PARKER
711 OLIN RD
CEDAR GROVE, NC  27231

PARKER FARMS INC
36675 PARKER ROAD
FRANKFORD, DE  19945

PARKER TRUCKING, INC.
146 CELESTE ESTATES
STATESVILLE, NC  28677

PARKER WAUKESHA RUBER DIV.
RUBBER DIVISION
5087 COLLECTION CTR DR
CHICAGO, IL  60693

PARKER, EDDIE
P.O. BOX 346
ELLENDALE, DE  19941

PARKER, LAVONEY
423 JEFFERSON WOODS DRIVE
HARRINGTON, DE  19952

PARKER, MARQUS
46 BARRATTS CHAPEL ROAD
FELTON, DE  19943

PARKER, MARY
9401 CROOKED ROAD
LINCOLN, DE  19960

PARKER, RICHARD
34880 BI-STATE BLVD
DELMAR, DE  19940

PARKER, TRUDY
P.O. BOX 235
BETHEL, DE  19931

PARKHURST, KENNETH
26147 WILLIAMS FARM ROAD
MILTON, DE  19968

PARKOWSKI & GUERKE
P.O. BOX 598
DOVER, DE  19903

PARKS CHEVROLET
P.O. BOX 386
KERNERSVILLE, NC  27285

PARKS FARMS
28312 NELSONIA ROAD
BLOXOM, VA  23306

PARKS, LARRY
28276 HARMONY CEMETERY ROAD
MILLSBORO, DE  19966

PARKSIDE ASSOCIATES, LLC
P.O. BOX 3594
SALISBURY, MD  21802

PARKSIDE BAND BOOSTERS
KEVIN ZACZKIEWICZ
1015 BEAGLIN PARK DRIVE
SALISBURY, MD  21804

PARKSON CORPORATION
P.O. BOX 863098
ORLANDO, FL  32886-3098

PARRISH TIRE COMPANY
P.O. BOX 277241
ATLANTA, GA  30384-7241

PARSON, FREDDIE
20120 SHINGLE PT ROAD
GEORGETOWN, DE  19947

PARSONS POULTRY REPAIR
WAYNE PARSONS
5818 MORRIS ROAD
PITTSVILLE, MD  21850

PARSONS, ALLEN
16715 LAUREL ROAD
LAUREL, DE  19956

PARTIES ETC.
1315 S. SALISBURY BLVD.
SALISBURY, MD  21801

PARTNERS AUTO SALES SOUTH
33139 DUPONT HWY
FRANKFORD, DE  19945

PARTSMASTER
P.O. BOX 971342
DALLAS, TX  75397-1342

PARTY CORNER
208 MAIN STREET
MILLSBORO, DE  19966

PASCO OF EASTON
1121 S SALISBURY
SALISBURY, MD  21801

PASCO OF MILLSBORO
1121 S SALISBURY BLVD
SALISBURY, MD  21801

PASCO, INC.
1121 S SALISBURY BLVD
SALISBURY, MD  21801-6836

PASSWATERS, TAMMY
402 CHARLES WAY
GEORGETOWN, DE  19947

PASSWATERS, TOMMY
5405 RAY ROAD
BRIDGEVILLE, DE  19933

PAT LEPINSKI
PAT'S CHICKEN RANCH
16492 OLD FURNACE RD
GEORGETOWN, DE  19947

PAT LYONS
29181 SCHWANINGER ROAD
EASTON, MD  21601

PATKO, JONATHAN
200 DORSEY LN
MILTON, DE  19968

PATRICIA A. MOLNAR
34756 CASHIEWELLS ROAD
PITTSVILLE, MD  21850

PATRICIA ANN FISHER
5775 MORELAND DRIVE NORTH
ADAMSTOWN, MD  21710

PATRICIA COLLINS
6189 AMERICAN CRN ROAD
DENTON, MD  21629

PATRICIA JONES
35799 BOB KELLY ROAD
PITTSVILLE, MD  21901

PATRICIA LEPINSKI
RR6 BOX 228A
GEORGETOWN, DE  19947

PATRICIA PRZYBYLA
RD 3 BOX 259
FRANKFORD, DE  19945

PATRICIA R CLARK
WOODSEDGE
P.O. BOX 26
KENTON, DE  19955

PATRICIA TODD
TODD ACRES
25699 AUCTION RD
FEDERALSBURG, MD  21632

PATRICK J. KELLY DRUMS
6226 PIDCOCK CREEK ROAD
NEW HOPE, PA  18938

PATRICK SCANLON, ESQ.
STE 101 203 NE FRONT STREET
MILFORD, DE  19963

PATRICK W. HANSEN
200 OLD POINT VILLAGE #103
CHESTER, MD  21619

PATRICK, MARQUITA
220 BRANT WAY
CAMBRIDGE, MD  21613

PATRICK, MELVIN
224 PINETREE ROAD
CHESTERTOWN, MD  21620

PATRIOT COMMERCIAL
LEASING CO, INC
1566 MEDICAL DRIVE
POTTSTOWN, PA  19464

PATTERSON FAN
1120 NORTHPOINT BLVD
BLYTHEWOOD, SC  29016

PATTERSON, EILEEN
22577 CEDAR LANE
GEORGETOWN, DE  19947

PATTY JONES
26826 BAKER ROAD
DENTON, MD  21629

PATTY L. WOODWARD
21498 DOVER BRIDGE ROAD
PRESTON, MD  21655

PAUL A HUTCHISON
9605 CHAPEL ROAD
EASTON, MD  21601

PAUL C. SHUE
7697 NC HWY 22 NORTH
CLIMAX, NC  27233

PAUL COLLINS
RT 3 BOX 304 A
LAUREL, DE  19956

PAUL DONOHO
P.O. BOX 80
MARDELA SPRINGS, MD  21837

PAUL DULEY
8411 TURKEY HILL ROAD
LAPLATA, MD  20646

PAUL ELMER SWANN
29587 MATTHEWSTOWN ROAD
EASTON, MD  21601

PAUL HIGNUTT
WALKER MILL TRAILER PARK
BRIDGEVILLE, DE  19933

PAUL HUTCHISON SR.
9601 CHAPEL ROAD
EASTON, MD  21601

PAUL JAMES
10197 HASTINGS LANE
DELMAR, DE  19940

PAUL JOSEPH
P.O. BOX 1353
SEAFORD, DE  19973

PAUL M POWELL
34921 BACONS ROAD
DELMAR, DE  19940

PAUL MCGEE
12322 SALT BARN ROAD
LAUREL, DE  19956

PAUL MYER
9564 OLD CROW ROAD
DELMAR, DE  19940

PAUL NEWTON EHST
662 ROSE DALE LANE
DOVER, DE  19904

PAUL POWERS CONSTRUCTION
138 MOORE ROAD
ASHEBORO, NC  27205

PAUL RICHARD DEFELICE
18129 ARVEY ROAD
LAUREL, DE  19956

PAUL T SWANN
9523 GANNON ROAD
EASTON, MD  21601

PAUL T. EWING, INC.
9353 OCEAN GATEWAY
EASTON, MD  21601

PAUL TAYLOR
126 N. SHIPLEY STREET
SEAFORD, DE  19973

PAUL THOMAS JACKIMEK
311 N GOVERNORS AVE
DOVER, DE  19904

PAUL TOWERS
26829 BAKER ROAD
DENTON, MD  21629

PAUL TWINING ASSOC.,INC.
10727 TWINING LANE
PRINCESS ANNE, MD  21853-9536

PAUL W. MILLER
5207 SANDTOWN ROAD
FELTON, MD  19943

PAUL W. SHORT
SOUTHERN STATES SUPPLY
RD 7 BOX 15
GEORGETOWN, DE  19947

PAUL WARD
ROUTE 3 BOX 120
LAUREL, DE  19956

PAUL WOOTTEN
32180 WILLIAMS ROAD
LAUREL, DE  19956

PAUL, ADELINE
528 COOPER STREET
LAUREL, DE  19956

PAUL, VAINQUEUR
P.O. BOX 192
GEORGETOWN, DE  19947

PAULINE HEARN
MORRIS RD BOX 158 B
PITTSVILLE, MD  21850

PAULINE PARKER
RT 2 BOX 342
DELMAR, DE  19940

PAXTOR, ESTANISLAO
603 E MARKET STREET
GEORGETOWN, DE  19947

PAYNE, CHARLES
412 SOUTH WALNUT STREET
MILFORD, DE  19963

PAYNE'S CRUSTING, LLC
2690 MEADOWBROOK ROAD
FEDERALSBURG, MD  21632

PAYNE'S POWER WASH
2690 MEADOWBROOK ROAD
FEDERALSBURG, MD  21632

PBI-DANSENSOR AMERICA,
139 HARRISTOWN RD,SUT102
GLEN ROCK, NJ  7452

PC MAGAZINE
P.O. BOX 54070
BOULDER, CO  80322-4070

PC WORLD
P.O. BOX 37568
BOONE, IA  50037

PCN FARMS
29587 MATTHEWSTOWN ROAD
EASTON, MD  21601

PCS SALES (USA) INC
P.O. BOX 71029
CHICAGO, IL  60694-1029

PCS SALES (USA), INC.
ATTN:  PRESIDENT, OFFICER OR MANAGING
AGENT
1101 SKOKIE BLVD.
NORTHBROOK, IL  60062

PDQ REFRIGERATION, INC.
P.O. BOX 433
SILER CITY, NC  27344

PEARL CHIPMAN
RT 1 BOX 258
LAUREL, DE  19956

PEARL E. DAVIS
19259 WEST PINEY GROVE R
GEORGETOWN, DE  19947

PEARL SEATON
5112 WASTEGATE ROAD
PARSONSBURG, MD  21849

PEARSON PACKAGING
P.O. BOX 935
SPOKANE, WA  99210

PEAVEY COMPANY
P.O. BOX 36
TOWNSEND, DE  19734

PECO PALLET, INC.
P.O. BOX 643750
CINCINNATI, OH  45264-3750

PEDRICK, LILLIAN
28546 SEAFORD ROAD
LAUREL, DE  19956

PEERLESS CONSTRUCTION
221 SHADY GROVE CHURCH
STALEY, NC  27355

PEGGY A GERARDI
2191 LAYTONS CORNER ROAD
HARRINGTON, DE  19952

PEGGY J. COLLINS
38200 MILLSBORO HWY
MILLSBORO, DE  19966

PEMBROKE TOWN COURT
116 EAST MAIN STREET
CORFU, NY  14036

PENA, JULLY
21933 HACKNEY CIRCLE
LINCOLN, DE  19960

PENCO CORPORATION
P.O. BOX 690
SEAFORD, DE  19973

PENDERGAST SAFETY EQUIP., CO.
8400 ENTERPRISE AVENUE
PHILADELPHIA, PA  19153

PENINSULA CHIROPRATIC
CENTER
26685 SUSSEX HWY
SEAFORD, DE  19973

PENINSULA ENERGY SERVICES CO
P.O. BOX 960
WINTER HAVEN, FL  33883-0960

PENINSULA OIL COMPANY
40 S. MARKET STREET
BLADES, DE  19973

PENINSULA POULTRY
EQUIPMENT CO., INC.
P.O. BOX 249
LAUREL, DE  19956

PENINSULA PRESSURE
SYSTEMS INC.
P.O. BOX 622
SALISBURY, MD  21803

PENINSULA REGIONAL
MEDICAL CENTER
BOX 630051
BALTIMORE, MD  21263-0051

PENINSULA REGIONAL
MEDICAL CENTER
P.O. BOX 2498
SALISBURY, MD  21802-2498

PENINSULA WATER CONDITIONING, INC.
P.O. BOX 1857
SALISBURY, MD  21802-1857

PENN JERSEY PRODUCT'S
P.O. BOX 7
NEW HOLLAND, PA  17557

PENN STATE MACHINE
740 RED LION ROAD BLDG #138
PHILADELOHIA, PA  19115

PENN STATE UNIVERSITY
213 HENNING BUILDING
UNIVERSITY PARK, PA  16802

PENN TRAFFIC COMPANY
P.O. BOX 4973
SYRACUSE, NY  13221-4973

PENN VALLEY PUMP CO., INC.
998 EASTON ROAD
WARRINGTON, PA  18976-1800

PENN-AIR & HYDRAULICS
P.O. BOX 22190
YORK, PA  17402-0193

PENNEWELL, WILLIAM
106 WAPLES PLACE
MILTON, DE  19968

PENSION & INVESTMENTS
P.O. BOX 77940
DETROIT, MI  48277-0940

PENSION BENEFIT GUARANTY CORP
P.O. BOX 77000 DEPT 77430
DETROIT, MI  48277-0430

PENSKE TRUCK LEASING CO., LP
P.O. BOX 532658
ATLANTA, GA  30353-2658

PENTON MEDIA, INC.
24652 NETWORK PLACE
CHICAGO, IL  60673-1246

PENUEL SIGN CO
RD 6 BOX 18C
GEORGETOWN, DE  19947

PENUEL, RANDOLPH
30207 DISCOUNT LANE ROAD
LAUREL, DE  19956

PEOPLE TO PEOPLE
AMBASSADOR PROGRAMS
110 S. FERRALL ST
SPOKANE, WA  99202-4800

PEOPLES BANK OF KENT CTY
ACCT WILLIAM LEAGER
P.O. BOX 210 (ATTN; TUCKER)
CHESTERTOWN, MD  21620

PEOPLES BANK OF MARYLAND
ACCT 20503034 HARRISON
P.O. BOX 220
DENTON, MD  21629

PEOPLES BANK OF MARYLAND
LOAN DEPT.
P.O. BOX 220
DENTON, MD  21629

PEOPLE'S PLACE
ATTN: BRENDA BEISSEL
1129 AIRPORT ROAD
MILFORD, DE  19963

PEOPLESYSTEMS SOFTWARE
#5 TOWERING PINES
CONWAY, AR  72032

PEPCO ENERGY SERVICES
ATTN:  PRESIDENT, OFFICER OR MANAGING
AGENT
1300 N. 17TH ST., STE. 1600
ARLINGTON, VA  22209

PEPCO ENERGY SERVICES
P.O. BOX 659408
SAN ANTONIO, TX  78265-9408

PEPCO ENERGY SERVICES - GAS
P.O. BOX 75607
BALTIMORE, MD  21275-5607

PEPPER FARMS
363282 SMITH MILL CHURCH ROAD
DELMAR, DE  19940

PEPPER FARMS INC
36282 SMITH MILL
DELMAR, DE  19940

PEPPERELL BRAIDING CO.
22 LOWELL STREET
PEPPERELL, MA  1463

PEPPERS CORNER INC
14118 LAUREL ROAD
LAUREL, DE  19956

PEPSI COLA BOTTLING CO.
P.O. BOX 60108
CHARLOTTE, NC  28260-0108

PEP-UP
P.O. BOX 687
GEORGETOWN, DE  19947-0687

PEP-UP INC (G)
JOHN C DAVIS-JUDGEMENT)
209 HAYWARD ST
CAMBRIDGE, MD  21613

PEP-UP, INC.
209 HAYWARD STREET
CAMBRIDGE, MD  21613

PEP-UP, INC.
ATTN:  PRESIDENT, OFFICER OR MANAGING AGENT
24987 N. DUPONT HWY,
GEORGETOWN, DE  19947

PEP-UP, INC.
P.O. BOX 556
GEORGETOWN, DE  19947-0556

PERALTA, JORGE
301 WEST STREET
MILFORD, DE  19963

PERALTA, ROSMERYS
P.O. BOX 51
BRIDGEVILLE, DE  19933

PERCY A DEAN
4741 SKEET CLUB ROAD
HURLOCK, MD  21643

PERCY B LEWIS
4256 PAYNE ROAD
PRESTON, MD  21655

PERDUE BIOENERGY LLC
P.O. BOX 347128
PITTSBURGH, PA  15251-4128

PERDUE COMMODITIES
P.O. BOX 371255
PITTSBURGH, PA  15251-7255

PERDUE FARMS ,INC.
20621 SAVANNAH ROAD
GEORGETOWN, DE  19947

PERDUE FARMS ,INC.
ATTN: ELLEN DUNN
P.O. BOX 1537
SALISBURY, MD  21802

PERDUE FARMS ,INC.
ATTN: LAVALE
22520 LANKFORD HWY
ACCOMAC, VA  23301

PERDUE FARMS ,INC.
ATTN: LLOYD JONES
UNIT 3 10252 STONE CREEK DR.
LAUREL, DE  19956

PERDUE FARMS ,INC.
P.O. BOX 371255
PITTSBURGH, PA  15251-7255

PERDUE FARMS AGRIBUSINESS
ATTN: BRUCE ROSS
P.O. BOX 1537
SALISBURY, MD  21802

PERDUE FATS & PROTEINS
P.O. BOX 200603
PITTSBURG, PA  15251-0603

PEREZ, ANA
5014 6TH PL NE
WASHINGTON, DC  20017

PEREZ, BONIFACIO
58 WILLIS ROAD
DOVER, DE  19901

PEREZ, CINDY
104 E NORTH STREET
GEORGETOWN, DE  19947

PEREZ, ERMELINDA
9401 NEW HAMPSHIRE AVE
SILVER SRING, MD  209032316

PEREZ, FAUSTINO
309 MARGARET STREET
GEORGETOWN, DE  19947

PEREZ, GLORIA
10 VILLAGE ST APT 92
EASTON, MD  21601

PEREZ, JUSTINIANO
218 E PINE STREET
GEORGETOWN, DE  19947

PEREZ, MARIA
927 NORTH HAMPTON DR C
SILVER SPRING, MD  20903

PEREZ, MARIO
407 E LAUREL STREET
GEORGETOWN, DE  19947

PEREZ, MARTA
7080 LAUREN LN APT602
EASTON, MD  21601

PEREZ, MICHAEL
803 INGRAMTOWN ROAD
GEORGETOWN, DE  19947

PEREZ, NELI
27290 STAFFORD ROAD
MARYDEL, MD  21649

PEREZ, SILVIA
18442 LEPORE ROAD
MARYDEL, MD  21649

PEREZ, THERESE
10091 DUPONT BLVD
LINCOLN, DE  19960

PEREZ, WILLY
217 W CLOGG DRIVE
DAGSBORO, DE  19939

PEREZ-VASQUEZ, MARLIN
155 WILLOW DRIVE
FREDERICA, DE 19946

PERFORMANCE LIVESTOCK
5767 NC HIGHWAY 8 NORTH
LAWSONVILLE, NC 27022

PERMA-FIX ENVIRONMENTAL
P.O. BOX 534165
ATLANTA, GA 30353-4165

PERNETT, AURA
507 CEDARWOOD AVE
MILFORD, DE 19963

PEROUTKA & PEROUTKA, P.A
8028 RITCHIE HWY S-300
PASADENA, MD 21122

PERRY, LANCER
409 BURTON VILLAGE
REHOBOTH BEACH, DE 19971

PERRY, RAYNETTE
28546 SEAFORD ROAD
LAUREL, DE 19956

PERSON, KENNETH
68 FLINT DRIVE
MAGNOLIA, DE 19962

PERSONAL TOUCH AUTO
DETAILING
P.O. BOX 793
PRESTON, MD 21655

PESCO,SALES, LLC.
P.O. BOX 76616
CLEVELAND, OH 44101-6500

PETER BERNSTEN
RT 2 BOX 108
FRANKFORD, DE 19945

PETER BERNTSEN
RD 2 BOX 108
FRANKFORD, DE 19945

PETER D. HELLER
861 WASHINGTON AVE # 8
CHESTERTOWN, MD 21620

PETER N KING
ROUTE 4 BOX 2
SEAFORD, DE 19973

PETER N. KING
ROUTE 4, BOX 2
SEAFORD, DE 19973

PETER N. KING SR.
RT 2 BOX 4
SEAFORD, DE 19973

PETER N. KING, SR
RT 2 BOX 213
GEORGETOWN, DE 19947

PETER N. KING, SR.
RT 4 BOX 2
SEAFORD, DE 19973

PETERSENS
918 MAIN STREET
YARMOUTH, MA 2638

PETERSIME INCUBATOR CO.
300 N. BRIDGE STREET
GETTYSBURG, OH 45328

PETERSON ENGINEERING SDVC
P.O. BOX 43393
GAINESVILLE, GA 30503

PETERSON ENTERPRISES
%FLOYD L PETERSON
P.O. BOX 458
PRESTON, MD 21655

PETERSON VAN
TRANSPORTATION SERVICES
P.O. BOX 458
PRESTON, MD 21655

PETE'S SMALL ENGINE
REPAIR
320-E N. DUAL HWY
SEAFORD, DE 19973

PETRO LUBE #084
ALL AMERICAN PLAZAS
167 POST HOUSE RD
BREEZEWOOD, PA 15533

PETROLEUM EQUIPMENT INC
P.O. BOX 1000
CHESWOLD, DE 19936

PETROLEUM TRADERS CORP.
7110 POINTE INVERNES WAY
FORT WAYNE, IN 46804-7928

PETROSERV INC.
17399 S. DUPONT HWY
HARRINGTON, DE 19952-2461

PETROSERV INC.
17399 SOUTH DUPONT HWY
HARRINGTON, DE 19952

PETTYJOHN, COLEASA
14264 PEBBLE DRIVE
GREENWOOD, DE 19950

PEUGH, DANFORD
234 S. COOK STREET
LIBERTY, NC  27298

PEYTON BRADLEY, JR
30121 CHILCUTT ROAD
EASTON, MD  21601

PFIZER - EMBREX DOMESTIC
P.O. BOX 644291
PITTSBURGH, PA  15264-4291

PFIZER POULTRY HEALTH - DOMESTIC
P.O. BOX 644291
PITTSBURGH, PA  15264-4291

PHARAON, JEAN
235 N. WEST STREET
DOVER, DE  19904

PHARD, FLONIA
216 N. NEW STREET
DOVER, DE  19904

PHARD, FRANTZ
216 N NEW STREET
DOVER, DE  19904

PHASE SEPARATION
SCIENCE, INC
RT 40 WEST
BALTIMORE, MD  21228

PHELPS WATER CO.
P.O. BOX 117
EDGEWATER, MD  21037

PHH ARVAL,
15355 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

PHH FUNDING, LLC
940 RIDGEBROOK ROAD
SPARKS, MD  21152

PHIBRO ANIMAL HEALTH
P.O. BOX 951137
DALLAS, TX  75395-1137

PHIL BURTELLE
P.O. BOX 482
SEAFORD, DE  19973

PHIL BURTELLE
PAINTING AND MAIN. CONT
P.O. BOX 482
SEAFORD, DE  19973

PHIL GORDY
126 N. SHIPLEY STREET
SEAFORD, DE  19973

PHILADELPHIA IMAGE WORKS
P.O. BOX 1204
CHERRY HILL, NJ  8034

PHILADELPHIA INSTRUMENTS
& CONTROL
4401 N. SIXTH STREET
PHILADELPHIA, PA  19140

PHILIP BAWEL
25104 GRAVEL HILL ROAD
MILLSBORO, DE  19966

PHILIP BUSKER
1183 DRAPERS CORNER ROAD
HARRINGTON, DE  19952

PHILIP HUDSON
35099 HUDSON ROAD
LAUREL, DE  19956

PHILIP J HARRINGTON
P.O. BOX 217
SECRETARY, MD  21664

PHILIP J. KARAM
10046 OLD LIBERTY ROAD
LIBERTY, NC  27298-0519

PHILIP R. WALKER & ASSOCIATES, INC.
P.O. BOX 924
COCKEYSVILLE, MD  21030

PHILIP S. PERDUE
5183 WASTE GATE ROAD
PARSONSBURG, MD  21849

PHILIP TOBEY
11592 NEWPORT COVE LANE
RESTON, VA  22094

PHILLIP CULLEY
30264 EAST TRAP POND ROAD
LAUREL, DE  19956

PHILLIP E GOOD
ROUTE 1 BOX 464A
DELMAR, DE  19940

PHILLIP LEWIS
HSE 1 2 3
BOX 282A BETHEL RD
WILLARDS, MD  21874

PHILLIP ORRELL
33182 MATTHEWSTOWN ROAD
EASTON, MD  21601

PHILLIP ORRELL
ADVANTAGE FRM
33182 MATTHEWSTOWN RD
EASTON, MD  21601

PHILLIP S. ORRELL
ADVANTAGE FM 4-5
33162 MATTHEWSTOWN RD
EASTON, MD  21601

PHILLIP WRAY
2530 NC HIGHWAY 62 EAST
LIBERTY, NC  27298

PHILLIPS GARAGE
119 EAST MAIN STREET
SUDLERSVILLE, MD  21668

PHILLIPS OFFICE SUPPLY
P.O. BOX 1921
ASHEBORO, NC  27204

PHILLIPS SIGNS INC.
20874 SUSSEX HIGHWAY
SEAFORD, DE  19973

PHILLIPS SPRAY CO.
WOODROW 1 & 2
RD 3 BOX 349
LAUREL, DE  19956

PHILLIPS, CORNELIUS
730 THOMPSON STREET
SEAFORD, DE  19973

PHILLIPS, WALTER
642 LIBERTY ROAD
FEDERALSBURG, MD  21632

PHILLPS SPRAY CO.
RT 3 BOX 349
LAUREL, DE  19956

PHILLY PRETZEL FACTORY
18701 COASTAL HIGHWAY
REHOBOTH BEACH, DE  19971

PHYLISS WILSON
312 BROWNSVILLE ROAD
CENTREVILLE, MD  21617

PHYLLIS A. LYNCH
28851 BEAVER DAM BR ROAD
LAUREL, DE  19956

PHYLLIS A. LYNCH
28851 BEAVERDAM BR ROAD
LAUREL, DE  19956

PHYLLIS G WEST
HS 4,5,6
11442 SYCAMORE RD
LAUREL, DE  19956

PHYLLIS G. WEST
HS 1,2,3
11442 SYCAMORE RD
LAUREL, DE  19956

PICTSWEET FROZEN FOODS
P.O. BOX 198233
ATLANTA, GA  30384-8233

PIEDMONT FORD TRUCK
P.O. BOX 18109
GREENSBORO, NC  27419-8109

PIEDMONT GENERATOR AND EQUIPMENT
CO., INC.
7560 NC HWY 22N
CLIMAX, NC  27233

PIEDMONT NATURAL GAS CO
P.O. BOX 533500
ATLANTA, GA  30353-3500

PIEDMONT PETERBILT, INC.
P O BOX 18603
7061 ALBERT PICK RD
GREENSBORO, NC  27419-8603

PIEDMONT PORTABLES
P.O. BOX 1957
BURLINGTON, NC  27216-1957

PIEDMONT PUMP & PROD,INC
1117 VALENTINE CREEK DRIVE
CROWNSVILLE, MD  21032

PIEDMONT TRUCK TIRES
P.O. BOX 18228
GREENSBORO, NC  27419

PIERRE, ARCHIBALD
509 SPRUCE STREET
LAUREL, DE  19956

PIERRE, FRANTZ
316 N FRONT STREET
SEAFORD, DE  19973

PIERRE, JEAN
11510 GRISTMILL LANE
BRIDGEVILLE, DE  19933

PIERRE, LAMY
10156 REDWOOD ROAD
LAUREL, DE  19956

PIERRE, LINEDA
29330 WHITE STREET
MILLSBORO, DE  19966

PIERRE, MARIO
10156 REDWOOD ROAD
LAUREL, DE  19956

PIERRE, MARTHE
303 PARSON THORNE
MILFORD, DE  19963

PIERRE, MIRAIDE
713 CLARENCE STREET
SEAFORD, DE  19973

PIERRE, ODETTE
704 W 6TH STREET
LAUREL, DE  19956

PIERRE, RAYMOND
20161 REYNOLDS POND ROAD
ELLENDALE, DE  19941

PIERRE-LOUIS, METELLUS
P.O. BOX 861
MILFORD, DE  19963

PIERSON COMFORT GROUP, LLC
28298 BRIDGEVILLE ROAD
FEDERALSBURG, MD  21632

PILGRIM'S PRIDE CORPORATION
P.O. BOX 911709
DALLAS, TX  75391-1709

PILLOT, FELIX
612 SE FRONT STREET
MILFORD, DE  19963

PILOT AIR FREIGHT
1573 PAYSHERE CIRCLE
CHICAGO, IL  60674

PIMENTAL, ANGELA
47 DOUGLAS STREET
GEROGETOWN, DE  19947

PIN POINT RADIOLOGY
P.O. BOX 2406
COLUMBIA, SC  29202-6467

PINDER, ROBERT
4616 FORK NECK ROAD
VIENNA, MD  21869

PINERO, ELIZABETH
1016 WILLOWMERE LN
CAMBRIDGE, MD  21613

PINKOWSKI, ELISE
7200 AMERICAN CORNER ROAD
DENTON, MD  21629

PINNACLE FOODS GROUP, LLC
ATTN: JOE ADLER, VP/CONTROLLER
6 EXECUTIVE CAMPUS, SUITE 100
CHERRY HILL, NJ  8002

PINSON TRUCK EQUIPMENT
P.O. BOX 9848
BIRMINGHAM, AL  35220-0848

PIONEER CREDIT RECOVERY, INC.
P.O. BOX 158
ARCADE, NY  14009

PIONEER HI-BRED INTER.
PASSWATERS AG SERVICES
9675 SEASHORE HIGHWAY
BRIDGEVILLE, DE  19933-9789

PIONEER RESEARCH CORP
STE 1200 3443 NORTH CENTRAL AVE
PHOENIX, AZ  85012

PIONEER TRANSFER
4284 PAYSPHERE CIRCLE
CHICAGO, IL  60674

PIPPIN, BRYAN
24825 BEAUCHAMP BRANCH ROAD
DENTON, MD  21629

PITNEY BOWES
MSC BPT10, 15-058
10 MIDDLE ST, 15TH FLOOR
BRIDGEPORT, CT  6604

PITNEY BOWES CREDIT CORP
P.O. BOX 856390
LOUISVILLE, KY  40285-6390

PITNEY BOWES PURCHASE
POWER
P.O. BOX 856042
LOUISVILLE, KY  40285-6042

PITNEY BOWES SERVICE
SOLUTIONS
P.O. BOX 856043
LOUISVILLE, KY  40285-6043

PITNEY BOWES UBC
P.O. BOX 371896
PITTSBURGH, PA  15250-7896

PITT OHIO EXPRESS, INC.
P.O. BOX 643271
PITTSBURGH, PA  15264-3271

PITT, CHARLES
146B CALVERT STREET
EASTON, MD  21801

PITTMAN LEE CAREY III
8225 BOWLEND ROAD
POCOMOKE, MD  21851

PITTS, LINWOOD
18533 NEW HOPE ROAD
ELLENDALE, DE  19941

PIZARRO, VANESSA
37495 BURTON VILLAGE AVE.
REHOBOTH BEACH, DE  19971

PJAX ONC.
P.O. BOX 951775
CLEVELAND, OH 44193

PLANNED POULTRY
16244 SYCAMORE RD.
LAUREL, DE 19956

PLASTIC COATING CORP
P.O. BOX 1068
SAINT ALBANS, WV 25177

PLASTIQUES CASCADES
C.P. 179
KINGSEY FALLS, QC J0A 1B0

PLATEL, JEAN
521 A PORTER STREET
SEAFORD, DE 19973

PLEASANT UNION U. METHODIST CHURCH
5929 COBLE CHURCH ROAD
LIBERTY, NC 27298

PLF LAND HOLDING PRNSHP
STARKE M. EVANS ATTY
201 N. MAIN STREET
FEDERALSBURG, MD 21632

PLUM CREEK
JAY RIDER
34102 RIDER RD
LAUREL, DE 19956

PLUS ELECTRIC
600 EASTERN SHORE DRIVE
SALISBURY, MD 21804

PLUS ULTRA FARMS
POULTRY SERVICE, INC.
10915A KEMP NURSERY RD
PRINCESS ANNE, MD 21853

PNR TRANSPORT, LLC
8923 OAK HILL ROAD
SAVONA, NY 14879

POHANKA BODY SHOP
11805 OCEAN GATEWAY
OCEAN CITY, MD 21842

POLICE DEPARTMENT CALENDARS
P.O. BOX 206
LIBERTY, NC 27298

POLK TRUCKING LLC
P.O. BOX 97
HARBESON, DE 19951

POLK, DONALD
P.O. BOX 161
HARBESON, DE 19951

POLVERELLI, DIEGO
16364 FOREST STREET
LEWES, DE 19958

POLY-CLIP SYSTEM CORP.
1000 TOWER ROAD
MUNDELEIN, IL 60060

POLYFOAM PACKERS CORP.
135 S LASALLE ST,D-3160
CHICAGO, IL 60674-3160

POLYTEC, INC.
P.O. BOX 659
MOORESVILLE, NC 28115

POLYTEMP CORPORATION
P.O. BOX 70020
BALTIMORE, MD 21237

POORE'S PROPANE
3799 N. DUPONT HWY
DOVER, DE 19901

POPLAR LEAF FARM
(BURTON GIVENS)
ROUTE 4, BOX 693
LAUREL, DE 19956

POPLAR LEAF FARMS, INC.
11327 SYCAMORE ROAD
LAUREL, DE 19956

POPLAR LEVEL FARMS INC
14795 BLANCHARD ROAD
BRIDGEVILLE, DE 19933

POPLAR NECK ELECTRIC
3910 POPLAR NECK ROAD
PRESTON, MD 21655

POPLAR RIDGE FARMS INC
5745 TAYLOR ROAD
SNOW HILL, MD 21863

POP'S MARKET, INC.
4093 OCEAN GATEWAY
TRAPP, MD 21673

PORKY PRODUCTS, INC.
P.O. BOX 18057
NEWARK, NJ 7191

PORKY'S
ATTN: KEVIN KREINDEL
400 PORT CARTERET DR
CARTERET, NJ 7008

PORRICELLIS
26 ARCADIA ROAD
OLD GREENWICH, CT 06870-1721

PORTILLO, ISRAEL
10928 WEBB FARM ROAD
GREENWOOD, DE  19950

PORTSVILLE 1 2 (WHITE)
126 N. SHIPLEY STREET
SEAFORD, DE  19973-3100

PORTSVILLE FARM
ELIZABETH KING
8012 PORTSVILLE RD
LAUREL, DE  19956

POSEY PALACE LLC
512 W. STEIN HIGHWAY
SEAFORD, DE  19973

POSITIVE PROMOTIONS
15 GILPIN AVENUE
HAUPPAUGE, NY  11788

POSSUM HILL FARMS, INC.
27700 POSSUM HILL ROAD
FEDERALSBURG, MD  21632

POSTAL PRIVILEGE
P.O. BOX 856042
LOUISVILLE, KY  40285-6042

POSTMASTER
HARBESON, DE  19951

POTTS CLEANING SVC, INC
4561 OLD TRAPPE ROAD
TRAPPE, MD  21673

POTTS WELDING & BOILER
1901 OGLETOWN ROAD
NEWARK, DE  19711-5437

POTTS WELDING & BOILER
REPAIR CO., INC., STE 1
1501 OLD LAUREL HWY
SEAFORD, DE  19973

POTTS, ELDON
200 VALLEY DRIVE
MILFORD, DE  19963

POUCELY, MARICILE
710 WOODLAND MILLS DRIVE
SEAFORD, DE  19973

POULSON, GEORGE
28449 FISHER ROAD
MILTON, DE  19968

POULTRY CURTAINS &
AGRI-TARPS
401 ACADEMY AVE.
FEDERALSBURG, MD  21632

POULTRY GRADING SVC-GA TRUST FUND
P.O. BOX 7609
GAINESVILLE, GA  30504

POULTRY PRODUCTS
11 BEMIS ROAD
HOOKSETT, NH  3106

POULTRY PRODUCTS CO. INC
DBA FREIGHT HAUL
11 BEMIS ROAD
HOOKSETT, NH  3106

POULTRY PRODUCTS-GOLF
OUTING
11 BEMIS RD
HOCKSETILLE, NH  3106

POULTRY SERVICES
16545 CEDAR CORNERS ROAD
BRIDGEVILLE, DE  19933

POULTRY TECHNOLGY GROUP
206 HIGH ST. N.W.
RUSSELLVILLE, AL  35653

POULTRY TIMES
P.O. BOX 1338
GAINESVILLE, GA  30503-1338

POWELL, PEDRO
3111 SAVANNAH EAST APTS
LEWES, DE  19958

POWELL, SCOTT
189 LEXINTON PLACE
DOVER, DE  19901

POWER EQUIPMENT CO.
8120 SCOTT HAMILTON DRIVE SUITE C
LITTLE ROCK, AR  72209

POWER TRANS, INC.
9029 FAWN ROAD
BRIDGEVILLE, DE  19933

POWERHOUSE EQUIPMENT
& ENGINEERING CO
P.O. BOX 5486
DELANCO, NJ  8075

POWERHOUSE GYM
P.O. BOX 2277
SALISBURY, MD  21802

POWERWARE
P.O. BOX 93810
CHICAGO, IL  60673-3810

PPC LUBRICANTS
305 MICRO DRIVE
JONESTOWN, PA  17038

PRADEEP SAMAROO
22701 WOOD BRANCH ROAD
GEORGETOWN, DE  19947

PRADIEU, JEAN
21673 MAPLE DRIVE
SEAFORD, DE  19973

PRAHALARD GOUNRAJ
6839 ELDORADO ROAD
FEDERALSBURG, MD  21632

PRAKASH SINGH
3964 FULLER ROAD
AMSTREDAM, NY  12010

PRAXAIR DISTRIBUTION INC.
DEPT CH 10660
PALATINE, IL  60055-0660

PRAXAIR, INC.
P.O. BOX 281901
ATLANTA, GA  30384-1901

PRAYING CHICKS FARM INC
11766 MCDOWELL LANE
GREENWOOD, DE  19950

PRECISION AG SERVICE
11639 REED CIRCLE
RIDGELY, MD  21660

PRECISION CUSTOM PAINTING
VINCENT RASCONA & RYAN BRAWNER
5025 COOPER LANDING DR
EDEN, MD  21822

PRECISION INDUSTRIAL
LABORATORIES
2190 DEFOOR HILLS RD N.W
ATLANTA, GA  30318

PRECISION LIGHTING SYS.
114 LACEY STREET
HOT SPRINGS, AR  71913

PREMIERE GLOBAL SERVICES
P.O. BOX 404351
ATLANTA, GA  30384-4351

PRENTICE A PERRY
&/OR GEORGIA L PERRY
27449 MARTINS FARM ROAD
MILTON, DE  19968

PRENTICE W. HALL
ROUTE #2, BOX 371-B
FEDERALSBURG, MD  21632

PRE-PAID LEGAL SERV. INC
P.O. BOX 2629
ADA, OK  74821-2629

PRE-PAID LEGAL SVC, INC
321 E. MAIN ST BOX 145
ADA, OK  74821-0145

PRESTON AUTO BODY
P.O. BOX 399
PRESTON, MD  21655

PRESTON CUSTOM BUTCHER
24003 FRIENDSHIP RD.
PRESTON, MD  21655

PRESTON FORD
P.O. BOX 399
PRESTON, MD  21655

PRESTON PARSONS
P.O. BOX 156
DAGSBORO, DE  19939

PRICE FARMS INC.
ROUTE 1, BOX 127-A
LAUREL, DE  19956

PRICE, CHARLES
23663 GROVE ROAD
PRESTON, MD  21655

PRICE, KYMISHA
22966 PINE RIDGE DRIVE
MILTON, DE  19968

PRICE, LYTISHIA
106 A FRANKLIN STREET
DENTON, MD  21629

PRICE, VERNON
4003 BRADLEY CIRCLE
HURLOCK, MD  21643

PRIME EQUIPMENT GROUP, INC.
P.O. BOX 715186
COLUMBUS, OH  43271-5186

PRIME INGREDIENTS, INC.
280 N MIDLAND AVE, SUITE 316
SADDLE BROOK, NJ  7663

PRIME LABEL CONSULTANTS
536 7TH STREET SE
WASHINGTON, DC  20003

PRIME MEAT DISTRIBUTORS
3035 N. CICERO
CHICAGO, IL  60641

PRIME SAFETY, LLC
2570 OLD CRELLIN ROAD
OAKLAND, MD  21550

PRIMO PLASTIC INC
P.O. BOX 22-0187
BROOKLYN, NY  11222-0187

PRINCE AGRI PRODUCTS
ATTN:  PRESIDENT, OFFICER OR MANAGING
AGENT
229 RADIO ROAD
QUINCY, IL  62306

PRINCE AGRI PRODUCTS, INC.
P.O. BOX 502391
ST. LOUIS, MO  63150-2391

PRINCE INDUSTRIES, INC.
P.O. BOX 290
MURRAYVILLE, GA  30564

PRINCETON PLACE APTS.
ATTN: J. DAUGHTRY,PROPERTY MGR
539 N. WEBSTER BLVD.
ALBANY, GA  31707

PRINT SHACK
9203 BRICKYARD ROAD
SEAFORD, DE  19973

PRINTING PLACE
3892 LAUREL GROVE ROAD
FEDERALSBURG, MD  21632-9487

PRIORITY / FRESH FOODS
ACOSTA, INC.
P.O. BOX 281996
ATLANTA, GA  30384-1996

PRITCHETT, CLAUDETTE
24 TALBOT LN
EASTON, MD  21601

PRITCHETT, KATIA
323 ACADEMY AVE.
DENTON, MD  21629

PRITCHETT, LISA
329 ACADEMY AVE
DENTON, MD  21629

PRITCHETT, RYAN
30045 HILLCREST DRIVE
MILLSBORO, DE  19966

PRIYA R. LOPINTO
14421 CHARTER RD UNIT 5B
JAMAICA, NY  11435

PRO ACTIVE EMS INC.
STE 220114
19722 ONE NORMAN BLVD
CORNELIUS, NC  28031

PRO COAT LLC
P.O. BOX 2154
SALISBURY, MD  21802

PRO DYNE CORPORATION
136 GREEN TREE RD, SUITE 100
PHOENIXVILLE, PA  19460

PRO MAINTENANCE SUPPLY, INC.
304 PARKVILLE-STATION ROAD
MANTUA, NJ  8051

PRO WAND POWER WASHING
K. DAVID WILLEY
5549 MT. HOLLY RD
EAST NEW MARKET, MD  21631

PROCESS INTEGRATION
501B EAST PINE STREET
DELMAR, MD  21875

PROCESS MANAGEMENT CONSULTING
P.O. BOX 428
KINGSTON SPRINGS, TN  37082-0428

PROCON PRODUCTS
P.O. BOX 440081
NASHVILLE, TN  37244-0081

PROFESSIONAL BAIL BOND INC.
17 WARREN ROAD #3A
BALTIMORE, MD  21208

PROFESSIONAL FARMERS OF
AMERICA
102 MACKINLAY KANTOR DR
WEBSTER CITY, IA  50595-9910

PROFESSIONAL FOOD SAFETY
11213 S. CHAMPLAIN
CHICAGO, IL  60628

PROFESSIONAL HACCP SERV
8705 149TH STREET
WOLFFORTH, TX  79382

PROGRESS ENERGY
CAROLINAS INC
P.O. BOX 2041
RALEIGH, NC  27698-0001

PROGRESS ENERGY
CAROLINAS, INC.
P.O. BOX 2041
RALEIGH, NC  27698-0001

PROGRESSIVE BUSINESS PUBLICATIONS
P.O. BOX 3019
MALVERN, PA  19355

PROGRESSIVE SYSTEMS
P.O. BOX 35
FRANKFORD, DE  19945

PRO-LAB DIAGNOSTICS
STE 802 9701 DESSAU ROAD
AUSTIN, TX  78754-3941

PRO-LOCK & SAFE
P.O. BOX 139
CAMDEN WYOMING, DE  19934

PROMO DIRECT
2291 W 205TH ST, SUITE 201
TORRENCE, CA  90501

PROMO DIRECT
2291 W. 205TH ST, #201
TORRENCE, CA  90501

PROMOTIONAL ADVENTURES
16416 LABRADOR STREET
NORTH HILLS, CA  91343

PRO-RAD
PROFESSIONAL RADIATOR
506 BURTON ST
SALISBURY, MD  21801

PROSPERE, JEAN
231 NORTH WEST STREET
DOVER, DE  19904

PROTAS, SPIVOK, & COLLINS,LLC
SUITE 900 4330 EAST WEST HIGHWAY
BETHESDA, MD  20814

PROTEINS INTERNATIONAL
9375 EAST SHEA BLVD SUITE #136
SCOTTSDALE, AZ  85260

PROVIDENT STATE BANK
(ATTN: LOAN DEPT)
P.O. BOX 219
PRESTON, MD  21655

PRUDENTIAL GALLO REALTORS
16712 KINGS HWY
LEWES, DE  19958

PRUDENTIAL INSURANCE CO.
P.O. BOX 856138
LOUISVILLE, KY  40285

PRYORITY FOOD MKTG
101 BILLERICA AVE, SUITE 203
NORTH BILLERICA, MA  1862

PRYORITY SPECIAL MARKETING FUND
101 BILLERICA AVE
N. BILLERICA, MA  1862

PUBLIC RADIO DELMARVA
P.O. BOX 2596
SALISBURY, MD  21802

PURCELL INC.
MAPLE AVE & RUSSELL ROAD
PAOLI, PA  19301

PURCHASE POWER
PITNEY BOWES
P.O. BOX 856042
LOUISVILLE, KY  40285-6042

PURDUE UNIVERSITY
22612 NETWORK PLACE
CHICAGO, IL  60673-1226

PURDY, MICHAEL
10717 LEGACY LN
LINCOLN, DE  19960

PURELINE GENETICS, LLC
190 ROUTE 165
PRESTON, CT  05365-8531

PURNELL, DERRICK
28233 FISHER ROAD
MILTON, DE  19968

PURNELL, THOMAS
12463 N. OLD STATE ROAD
ELLENDALE, DE  19941

PURNELL, WILLIAM
12463 N. OLD STATE ROAD
ELLENDALE, DE  19941

PURSE, JOHN
4275 HORSESHOE ROAD
SEAFORD, DE  19973

PYRAMID TRANSPORT
P.O. BOX 467
FEDERALSBURG, MD  21632

QA SUPPLIES
1185 PINERIDGE ROAD
NORFOLK, VA  23502

QUALITY CARRIERS INC
4910 PAYSPHERE CIRCL
CHICAGO, IL  60674-4910

QUALITY COATINGS
7020 MILLCREEK CIRCLE
LAUREL, DE  19956

QUALITY CONTRACTING, INC.
1385 LOCKWOOD CHAPEL ROAD
HARTLY, DE  19953

QUALITY INDUSTRIAL
ELECTRONICS
P.O. BOX 35166
GREENSBORO, NC  27425

QUALITY TECHNOLOGY INT'L, INC.
2250 POINT BLVD. SUITE 322
ELGIN, IL  60123

QUANTEK INSTRUMENTS
183 MAGILL DRIVE
GRAFTON, MA  1519

QUANTUM FARMS
12281 LAUREL ROAD
MARDELA SPRINGS, MD  21837

QUARRY PRODUCTS UNLTD
P.O. BOX 395
SHARPTOWN, MD  21861

QUATHAMER, JAMES
10571 KNIFE BOX ROAD
DENTON, MD  21629

QUATHAMER, JAMES
27497 BURRSVILLE ROAD
DENTON, MD  21629

QUEEN ANNE TRACTOR CO
P.O. BOX 188
QUEEN ANNE, MD  21657

QUEENSTOWN BANK OF MD
P.O. BOX 120
QUEENSTOWN, MD  21658

QUEST DIAGNOSTICS
P.O. BOX 740709
ATLANTA, GA  30374-0709

QUIDAS, TERI
21642 TANYARD ROAD
PRESTON, MD  21655

QUILL CORP.
P.O. BOX 94081
PALATINE, IL  60094-4081

QUILLEN SIGNS, LLC
523 FEDERAL STREET
MILTON, DE  19968

QUINT WHITE
7441 SILK HOPE ROAD
LIBERTY, NC  27298

QUINTANAR, MARIA
12 EBONY STREET
GEORGETOWN, DE  19947

QUINTON, DENA
5541 HARMONY DRIVE
PRESTON, MD  21655

QUINTON, JAMES
5541 HARMONY DRIVE
PRESTON, MD  21655

R & B SUPPLY CO
P.O. BOX 10367
VAN NUYS, CA  91410-0367

R & E WELDERS
27499 LIDEN SCHOOL RD.
FEDERALSBURG, MD  21632

R & L CARRIERS, INC.
P.O. BOX 713153
COLUMBUS, OH  43271-3153

R & M EQUIPMENT COMPANY
P.O. BOX 937
ROYERSFORD, PA  19468

R & N WELDING
P.O. BOX 3161
SALISBURY, MD  21802

R & R FRAM INC.
4047 RIVER RIDGE ROAD
BROWN SUMMIT, NC  27214

R & S COLLINS FARM, INC.
RUTH & SHERMAN
38635 MILLSBORO HWY
MILLSBORO, DE  19966

R AND J POULTRY SERVICING, INC.
8161 FIRST STREET
SEAFORD, DE  19973

R H PROPERTIES
19003 TEMPLEVILLE ROAD
MARYDEL, MD  21649

R MICHAEL RICHARDSON
3931 LAUREL GROVE ROAD
FEDERALSBURG, MD  21632

R ROLAND HILL, JR
32740 WEBB'S LANDING ROAD
LEWES, DE  19958

R STANLEY COLLIER, INC
1832 BROWNSVILLE ROAD
HARRINGTON, DE  19952

R. ECKARDT, TREASURER
12 NANTICOKE ROAD
CAMBRIDGE, MD  21613

R. LESTER AMMONS, JR.
10311 HASTINGS LANE
DELMAR, DE  19940

R.C. DAVIS CO. ,INC
1600 OLD COUNTRY ROAD
PLAINVIEW, NY  11803

R.C. HOLLOWAY
P.O. BOX 1801
SALISBURY, MD  21802-1801

R.C. ROUSE TRUCKING CO
6105 COBLE CHURCH ROAD
LIBERTY, NC  27298

R.D. GRIER
P.O. BOX 2257
SALISBURY, MD  21802-2257

R.E. MICHEL CO
P.O. BOX 2318
BALTIMORE, MD  21203

R.J. LOCK & SECURITY
12703 SUNSET AVE. UNIT 3
OCEAN CITY, MD  21842

R.M. THOMASON
P.O. BOX 88
SEAFORD, DE  19973

R.M.S. SALES
P.O. BOX 133
REHOBOTH, DE  19971

R.T. ELECTRONICS, INC.
1 WEST CENTER STREET
MCGRAW, NY  13101

R.W. MORGAN FARMS, INC.
18126 HAFLINGER RD.
LINCOLN, DE  19960

R.W.MANUFACTURING CO INC
P.O. BOX 599
STUTTGART, AR  72160-0589

R/W CONNECTION, INC.
936 LINKS AVE
LANDISVILLE, PA  17538

RACHEL RUNGE GRAPHIC DESIGN
29929 DEER HARBOUR DRIVE
SALISBURY, MD  21804

RADCLIFFE, JEFF
4411 WINDYHILL ROAD
TRAPPE, MD  21673

RADIO PAGE
P.O. BOX 1915
SALISBURY, MD  21802

RADIO SHACK ACCTS REC
P.O. BOX 281395
ATLANTA, GA  30384-1395

RADWELL INTERNATIONAL
111 MOUNT HOLLY BYPASS
LUMBERTON, NJ  8048

RAGHUNANDAN FARM INC.
32226 CURLEY DRIVE
MILLSBORO, DE  19966

RAIHALL, WILLIAM
12256 UNION STREET
MILTON, DE  19968

RALPH A GIBSON,III
6379 LETERBUC LANE
DELMAR, DE  19940

RALPH A. WARREN
10056 HAYES LANDING ROAD
BERLIN, MD  21811

RALPH C GIORDANO
7562 WOLF ROAD
SALISBURY, MD  21801

RALPH GIBSON
6379 LETERBRIC LANE
DELMAR, DE  19940

RALPH GIVENS
27545 JOHNSON ROAD
SEAFORD, DE  19973

RALPH J GIVENS
12081 CHIPMANS POND ROAD
LAUREL, DE  19956

RALPH LARIMORE
3258 CATTAIL BRANCH ROAD
HARRINGTON, DE  19952

RALSTON PURINA COMPANY
ATTN: ACCTS RECVBLE
5100 COLUMBIA AVENUE
ST LOUIS, MO  63139

RAM INC.
2090 COLUMBIA RD,STE 200
BIRMINGHAM, AL  35216

RAM ZAM LLC
27423 PATRICKS LANE
SEAFORD, DE  19973

RAMIREZ, ALMA
18748 DUPONT BLVD
GEORGETOWN, DE  19947

RAMIREZ, DAVID
200 N MAIN STREET
GREENSBORO, MD  21639

RAMIREZ, DIONICIO
313 CUBBAGE DRIVE
LINCOLN, DE  19960

RAMIREZ, EDELMER
C-8 OAK STREET
GEORGETOWN, DE  19947

RAMIREZ, EDGAR
305 S WASHINGTON STREET
MILFORD, DE  19963

RAMIREZ, ELOINA
19130 SANDHILL ROAD
GEORGETOWN, DE  19947

RAMIREZ, JOSE
14763 COKESBURY ROAD
GEORGETOWN, DE  19947

RAMIREZ, JOSE
19130 SANDHILL ROAD
GEORGETOWN, DE  19947

RAMIREZ, JUANA
200 N MAIN STREET
GREENSBORO, MD  21639

RAMIREZ, JULIANA
305 S WASHINGTON STREET
MILFORD, DE  19963

RAMIREZ, LORENZO
214 N KING STREET
GEORGETOWN, DE  19947

RAMIREZ, MANUEL
19130 SAND HILL ROAD
GEORGETOWN, DE  19947

RAMIREZ, MARIO
P.O. BOX 1083
GEORGETOWN, DE  19947

RAMIREZ, MERCEDES
1 CARRIAGE LANE
GEORGETOWN, DE  19947

RAMIREZ, NOE
200 N MAIN STREET
GREENSBORO, MD  21639

RAMIREZ, PEDRO
225 PINE STREET
GEORGETOWN, DE  19947

RAMIREZ, VICTORINO
P.O. BOX 444
GEORGETOWN, DE  19947

RAMOS, CLARIBEL
28511 CATHERINE LN
MILLSBORO, DE  19966

RAMOS, LARIMAR
27893 LAYTON ROAD
LAUREL, DE  19956

RAMOS, MARIA
10 WIDGEON ROAD
GEORGETOWN, DE  19974

RAMOS, RIGOBERTO
11138 CHURCH ROAD
SEAFORD, DE  19973

RAMOS, SAMUEL
16519 COASTAL HWY
LEWES, DE  19958

RAMSEY, WILLIAM
462 KERR'S CHAPEL ROAD
BURLINGTON, NC  27217

RANDALL, JOHN
806 MISSAPILLION APT
MILFORD, DE  19963

RANDOLPH CO TAX COLLECTOR
725 MCDOWELL ROAD
ASHEBORO, NC  27205-7370

RANDOLPH CO. SHERIFF'S OFFICE
P.O. BOX 35
HAZELWOOD, NC  28738-0035

RANDOLPH COUNTY PUBLIC WORKS
P.O. BOX 1008
ASHEBORO, NC  27204-4728

RANDOLPH COUNTY TAX
COLLECTOR
P.O. BOX 71089
CHARLOTTE, NC  28272-1089

RANDOLPH COUNTY TAX DEPT.
725 MCDOWELL ROAD
ASHEBORO, NC  27205

RANDOLPH HOSPITAL
P.O. BOX 1048
ASHBORO, NC  27204

RANDOLPH MEDICAL ASSOC.
132A W. MILLER STREET
ASHEBORO, NC  27203

RANDOLPH TELEPHONE CO.
3733 OLD COX ROAD
LIBERTY, NC  27205-0609

RANDY COLLINS TRUCKING
26229 WILLIAMSBURG ROAD
FEDERALSBURG, MD  21632

RANDY DAVIS
33096 JOHNSON ROAD
SALISBURY, MD  21804

RANDY EDWARD POPE
3315 MCDADE STORE ROAD
CEDAR GROVE, NC  27231

RANDY ELBERT
403 PINE STREET
CAMBRIDGE, MD  21613

RANDY K COLLINS
&/OR ANN COLLINS
26229 WILLIAMSBURG RD
FEDERALSBURG, MD  21632

RANDY SAULSBURY LLC
30739 SKIPTON CORDOVA ROAD
CORDOVA, MD  21625

RANGLY IGA
P.O. BOX 543
RANSELEY, MN  4970

RAO TRANSPORTATION, INC.
9101 ELM STREET
SEAFORD, DE  19973

RASIN, ANTHONY
1214 ANDREW DRIVE
DOVER, DE  19901

RATHELL FARM EQUIPMENT
12682 OLD SKIPTON ROAD
CORDOVA, MD  21625

RATLIEF, BRYAN
7413 CATHERINE DRIVE
MILFORD, DE  19963

RATLIEF, BRYANT
342 PURPLE FINCH LANE
MILFORD, DE  19963

RAWLINGS BROTHERS GARAGE
& TOWING INC.
920 WEST ATLANTIC ST
EMPORIA, VA  23847

RAWSON CONTROL SYSTEMS
116 2ND ST. S.E.
OELWEIN, IA  50662

RAY A. ELLIS
34364 FOX HOUND LANE
MILLSBORO, DE  19966

RAY S. MEARS & SONS, INC
8275 CANNON ROAD
BRIDGEVILLE, DE  19933

RAY, KRISTINA
14570 LAUREL ROAD
LAUREL, DE  19956

RAYFIELD, TERRY
606 E 4TH STREET
LAUREL, DE  19956

RAYMOND AARON
5519 TOWN POINT ROAD
CAMBRIDGE, MD  21613

RAYMOND L SCHROCK
PERRYHAWKEN ACRES
30697 TURKEY BRANCH RD
WESTOVER, MD  21871

RAYMOND LYNCH
ROUTE 1, BOX 55
LAUREL, DE  19956

RAYMOND SCHROCK
SUNSET ACRES
30697 TURKEY BRANCH RD
WESTOVER, MD  21871

RAYMOND SOCKRITER
312 BEHRINGER AVE
MILTON, DE  19968

RAYMOND T. HARRISON, JR.
30530 MATTHEWSTOWN ROAD
EASTON, MD  21601

RAYMOND T. VINCENT, JR.
P.O. BOX 219
DELMAR, DE  19940

RAY'S AND SONS
7244 S. DUPONT HWY
FELTON, DE  19943

RAY'S MOWER SEVICE
22015 BURTON STREET
MILTON, DE  19968

RBH MILL & ELEVATOR SUPPLY
P.O. BOX 405711
ATLANTA, GA  30384-5711

RCS COMMUNICATIONS GROUP
800 MEGAHERTZ DRIVE
WINSTON-SALEM, NC  27107

RC'S POWER WASHING
25500 PINEY BRANCH LN
DENTON, MD  21629

RDG ENTERPRISES LLC
P.O. BOX 344
HURLOCK, MD  21643

RE/MAX REALTY GROUP
117 SAVANNAH ROAD
LEWES, DE  19958

REAGAN SADLER POULTRY
TECHNICAL SERVICES
2932 MORGANTOWN ROAD
STURGIS, MS  39768

REALE, JASON
13770 JOHNSON ROAD
LAUREL, DE  19956

REASSURE AMERICA LIFE INSURANCE CO
P.O. BOX 19099
NEWARK, DE  07195-0099

REBOLLEDO, JORGE
26169 SKIP JACK LN
MILLSBORO, DE  19966

RECEIPTING UNIT
P.O. BOX 305200
NASHVILLE, TN  37229

RECOGNITION RESOURCE LLC
11504 BALDY EWELL WAY
SPOTSYLVANIA, VA  22553

RECOURSE COMMUNICATIONS, INC,
550 HERITAGE DRIVE
JUPITER, FL  33458

RED HEAD FARMS
34841 COLUMBIA ROAD
DELMAR, DE  19940

RED HOOK IGA
7568 N. BROADWAY STREET
RED HOOK, NY  12571

RED SUN CUSTOM APPAREL
12715 SUNSET AVE
OCEAN CITY, MD  21842

REDDEN ASSOCIATES
1813 HOLLY SWAMP RD.
POCOMOKE, MD  21851

REDDIX, GEORGE
31014 OAK LEAF DRIVE
LEWES, DE  19958

REDDIX, MICHAEL
134 SPRUANCE ROAD
DOVER, DE  19901

REDDIX, SHANNON
31342 KENDALE ROAD
LEWES, DE  19958

REDI-CALL
P.O. BOX 571
GEORGETOWN, DE  19947

REED TRUCKING CO.
P.O. BOX 216
MILTON, DE  19968

REED, GERALD
1533 MONTPELIER STREET
BALTIMORE, MD  21218

REED, JESS
311 MULBERRY STREET
MILTON, DE  19968

REED-WHATLEY-MOORE
214 N. WASHINGTON, SUITE A
EL DORADO, AR  71730

REEFER COMPRESSOR & PARTS
6190 EASTER AVE.
MATTYDALE, NY  13211

REEVES SUPPLY CO INC
130 DICKERSON ROAD
FRANKLIN, GA  30217

REFRIGERATED FREIGHT INC
8800 N/W 112TH ST,#204
KANSAS CITY, MO  64153

REFRIGERATING ENGINEERS &
TECHNICIANS ASSOC.
STE102 P.O. BOX 1819
SALINAS, CA  93902

REFRIGIWEAR
P.O. BOX 39
DAHLONEGA, GA  30533

REGALADO, BALTAZAR
402 N. RACE STREETRSST
GEORGETOWN, DE  19947

REGIN HVAC PRODUCTS, INC
273 CANAL STREET, STE222
SHELTON, CT  6484

REGINALD ELLINGSWORTH
R.D. 2, BOX 358
SEAFORD, DE  19973

REGINALD POTTS JR
ID# 181174- DEPT OF CORRECTIONS
23207 NORTH DUPONT BLVD
GEORGETOWN, DE  19947

REGIONAL BUILDERS, INC.
300 HIGH ST, STE 1
SEAFORD, DE  19973

REGIONS INTERSTATE BILLING SERVICE
DEPT 1265
P.O. BOX 2153
BIRMINGHAM, AL  35287-1265

REGIS, PIERRE
111 N RACE STREET
GEORGETOWN, DE  19947

REGISTRY OF MOTOR VEHICLES
CRASH RECORDS
BOX 55890
BOSTON, MA  02205-5890

REID ENGINEERING CO.
1211 CAROLINE STREET
FREDERICKSBURG, VA  22401

REID, BRENDA
17264 ISDELL ROAD
MILFORD, DE  19963

REIDLER DECAL
ONE REIDLER ROAD
ST CLAIR, PA  17970

REIDSVILLE GROCERY CO
P.O. BOX 929
REIDSVILLE, NC  27323-0929

REINHART FOODSERVICE
P.O. BOX 151
NORTHUMBERLAND, PA  17857

REISINGER POULTRY, INC
2607 KEYWAY DRIVE
YORK, PA  17402

REIT LUBRICANTS
15 SYLMAR ROAD
NOTTINGHAM, PA  19362

RELIABLE PRINTING SOLUTIONS
2230 MICHIGAN AVE
SANTA MONICA, CA  90404

RELIABLE STEAM CLEANING
P.O. BOX 370
RIDGLEY, MD  21660

RELIABLE TRANSPORTATION SOLUTIONS
6998 OLD US HWY 68
GEORGETOWN, OH  45121

RELIANCE FARMS
IRVIN HANDY
3134 STEIN HIGHWAY
SEAFORD, DE  19973

RELIANCE STANDARD LIFE
INSURANCE CO.
P.O. BOX 3124
SOUTHEASTERN, PA  19398-3124

REMCON PLASTICS, INC.
208 CHESTNUT STREET
READING, PA  19602-1809

RENE, PIERRE
3464 LAUREL GR ROAD
FEDERALSBURG, MD  21632

RENE, SOLANGE
107 A FRANKLIN STREET
MILFORD, DE  19963

RENT EQUIP
P.O. BOX 1328
OCEAN VIEW, DE  19970

RENTAL SERVICE CORP
P.O. BOX 840514
DALLAS, TX  75284-0514

REPAIR SERVICE CO, INC
P.O. BOX 133
FRAZIER'S BOTTO, WV  25082

REPAIRS UNLIMITED
200 SUSSEX AVE
SEAFORD, DE  19973

REPUBLIC SERVICES #778
P.O. BOX 9001099
LOUISVILLE, KY  40290-1099

RESCUE REMEDIES
525 NORTH SREET
MILLSERBURG, PA  17061

RESENDEZ, XAVIER
212 CEDAR STREET
GEORGETOWN, DE  19947

RESOURCE NETWORK
80 EAST MARKET STREET
HARRISBURG, VA  22801

RESPONSIBLE RESOURCES
P.O. BOX 12603
FORT WAYNE, IN  46856-2603

RESY, GABRIEL
235 N W STREET
DOVER, DE  19904

RETA KRAUS
23652 GILPIN POINT ROAD
PRESTON, MD  21655

RETAIL MKTING GROUP LLC
300 LAKESIDE DR, STE 160
HORSHAM, PA  19044-2313

RETAIL SERVICES
P.O. BOX 5219
CAROL STREAM, IL  60197-5219

RETROLITE CORPORATION
OF AMERICA
41 BONAIR DRIVE
WARMINSTER, PA  18974

REUTER & HANNEY, INC.
149 RAILROAD DRIVE
IVYLAND, PA  18974

REW MATERIALS SALISBURY
2006 SHIPLEY DRIVE
SALISBURY, MD  21801

REX ROSEBROCK
3868 PAYNE ROAD
PRESTON, MD  21655

REXEL USA
P.O. BOX 347009
PITTSBURGH, PA  15251-4009

REYES, JULIO
20907 WIL KING ROAD
LEWES, DE  19958

REYES, SIMEONA
22173 SPEEDWAY ROAD
GEORGETOWN, DE  19947

REYES, WENDY
110 N RACE STREET
GEORGETOWN, DE  19947

REYNA A. GARZA
P.O. BOX 1914
MILLSBORO, DE  19966

REYNOLDS TRANSFER INC
24956 PRESTWICK DRIVE
MILTON, DE  19968

RHODE ISLAND STATE POLICE
TRAFFIC SVC/ACCIDENT REPORT
311 DANIELSON PIKE
NORTH SCITUATE, RI  02857-1907

RHONDA PINDER
200 GOLD RUSH
HURLOCK, MD  21643

RHUE, JERRY
205 GLEN OAK CIRCLE
HURLOCK, MD  21643

RIA GROUP
P.O. BOX 6159
CAROL STREAM, IL  60197-6159

RICE, TERRY
823 NEWINGTON AVE
BALTIMORE, MD  21217

RICE'S COUNTRY STORE
P.O. BOX 207
CORDOVA, MD  21625

RICH LEVELS GRAIN, INC
34002 SASSAFRAS COLDWELL
GALENA, MD  21635

RICH LEVELS GRAIN,INC
33960 SASSAFRAS COLDWELL
GALENA, MD  21635

RICH, RITA
6829 HARMONY ROAD
PRESTON, MD  21655

RICHARD & KAREN WIDGEON
NEW 3 4
RT 3 BOX 741
BERLIN, MD  21811

RICHARD A FINE
7231 RITCHIE HWY SUITE A
GLEN BURNIE, MD  21061

RICHARD B MASON
P.O. BOX 83886
PORTLAND, OR  97283

RICHARD B. LONG, SR
2025 DAILSVILLE ROAD
CAMBRIDGE, MD  21613

RICHARD B. WILLIS
R.B. WILLIS TRUCKING
6616 BRIAR PATCH RD
HURLOCK, MD  21643

RICHARD BREEDING
ROUTE 2 BOX 254
FEDERALSBURG, MD  21632

RICHARD C HALL
4220 PAYNE MILL ROAD
EAST NEW MARKET, MD  21631

RICHARD C. INSLEY, JR.
227 E. MAIN STREET
SALISBURY, MD  21801

RICHARD CARTER
11317 RIVER RUN LANE
BERLIN, MD  21811

RICHARD D. KIRKMAN, DVM
20416 US 64 WEST
SILVER CITY, NC  27344

RICHARD D. LONDON #2428
STE 720 8555 16TH STREET
SILVER SPRING, MD  20910-2838

RICHARD DAVIDSON
BOX 114-A
BISHOPVILLE, MD  21813

RICHARD DENNIS WELDING
P.O. BOX 186
DELMAR, DE  19940

RICHARD DIEHL, INC.
P.O. BOX 86
JONESBOROUGH, TN  37659-3339

RICHARD E. PAYNE
P.O. BOX 91
HIWASSE, AR  72739

RICHARD FEEZOR
1448 PALMER ROAD
LEXINGTON, NC  27292

RICHARD GILMORE
38 CEMETERY ROAD
CHARLTON, MA  1507

RICHARD J HARRIS
RT 2 BOX 367-B
LAUREL, DE  19956

RICHARD J. STERNBERG MD
BOX 419
1200 NORMAN ESKRIDGE HWY
SEAFORD, DE  19973

RICHARD L LAYTON, JR
27728 LAYTON ROAD
LAUREL, DE  19956

RICHARD L. WEBB
&/OR CYNTHIA WEBB
542 S. BOWERS BEACH ROAD
MILFORD, DE  19963

RICHARD L. WEBB
R.D. 2, BOX 147-K
MILFORD, DE  19963

RICHARD LAYTON
27791 LAYTON ROAD
LAUREL, DE  19956

RICHARD LAYTON
RT 1 BOX 145
LAUREL, DE  19956

RICHARD M. WHITE
717 COLLINS STREET
MILTON, DE  19968

RICHARD MARTINSON
2322 HUDSON DR.
SALISBURY, MD  21804

RICHARD MILLER
23162 ROSS STATION ROAD
SEAFORD, DE  19973

RICHARD MORGAN
10187 DUPONT BLVD
LINCOLN, DE  19960

RICHARD MURPHY
P.O. BOX 132
CROWNSVILLE, MD  21032

RICHARD N. BURBAGE
25452 HONEYSUCKLE DRIVE
SEAFORD, DE  19973

RICHARD SHOCKLEY
12132 HICKMAN DRIVE
LAUREL, DE  19956

RICHARD SMITH
DRUMSTICK 1-4
117 COLUMBIA RD
SALISBURY, MD  21801

RICHARD SMITH
DRUMSTICK HS 5
117 COLUMBIA RD
SALISBURY, MD  21801

RICHARD SUMP
12075 LEWISTOWN ROAD
CORDOVA, MD  21625

RICHARD T KAUFMANN
9437 ATHOL ROAD
MARDELA SPRINGS, MD  21837

RICHARD THOMAS-ADVENTURE
4132 POWELLVILLE ROAD
PITTSVILLE, MD  21850

RICHARD W COVERDALE
4726 TIMMONS ROAD
PITTSVILLE, MD  21850

RICHARD W. KAUFFMAN
7016 VERNON ROAD
HARRINGTON, DE  19952

RICHARD WIDGEON
ROUTE 3, BOX 741
BERLIN, MD  21811

RICHARD WIDGEON
RT 3 BOX 741
BERLIN, MD  21811

RICHARD ZOOK
BOX 226
MILTON, DE  19968

RICHARDS, WINSTON
2358 GUN & ROD CLUB ROAD
HOUSTON, DE  19954

RICHARDS,LAYTON & FINGER
P.O. BOX 551
WILMINGTON, DE  19899

RICHARDSON FARMS
7442 RICHARDSON ROAD
WILLARDS, MD  21874

RICHARDSON, CORNELIA
37458 BURTON VILLAGE AVE
REHOBOTH BEACH, DE  19971

RICHARDSON, KEVIN
132 LOCUST STREET
SMRYNA, DE  19977

RICHE, JEAN
9084 CONCORD ROAD
SEAFORD, DE  19973

RICK BREEDING EXC.,INC.
910 CRYSTAL AVENUE
DENTON, MD  21629

RICK CLENDANIEL
8679 CLENDANIEL PONDS ROAD
LINCOLN, DE  19960

RICK THAWLEY MASONRY
27195 BAKER ROAD
DENTON, MD  21629

RICK WALSKI, SR
3220 NINE FOOD ROAD
GREENWOOD, DE  19950

RICKARDS, ANTHONY
1306 PALMER ST EXT
MILTON, DE  199681060

RICKARDS, MATTHEW
25094 TOWSEND ROAD
MILLSBORO, DE  19966

RICKLAND FARMS
23720 CHAPEL BRANCH ROAD
SEAFORD, DE  19973

RICK'S POWER WASH
410 BAYLY AVE
CAMBRIDGE, MD  21613

RICKY CANOY
6087 ROBY COE ROAD
RAMSEUR, NC  27316

RICKY G BEACHAMP
11094 HARRY RIGGIN ROAD
PRINCESS ANNE, MD  21853

RICKY GARNER ELECTRIC
228 NEEDHAM GROVE ROAD
SEAGROVE, NC  27341

RICKY J RATHEL
P.O. BOX 528
HEBRON, MD  21830

RICO, JOSE
417 E MARKET STREET
GEORGETOWN, DE  19947

RIDDICK, LULA
20385 FOREST ROAD
MILTON, DE  19968

RIDDLES FARM
32839 MILLSBORO HWY
MILLSBORO, DE  19966

RIDGELY AUTO SALES
P.O. BOX 433
RIDGELY, MD  21660

RIFENBURG TRUCKING, INC.
6525 HICKMAN ROAD
GREENWOOD, DE  19950

RIGOULOT CHILDREN'S FUND
9105 COASTAL HIGHWAY
OCEAN CITY, MD  21842

RIGS A ROLLING LLC
4723 PRESTON ROAD
FEDERALSBURG, MD  21632

RILEY WILLIAMSON
3263 EAST CROSS ROAD
DELMAR, DE  19940

RINGGOLD, RONALD
22840 PEAVINER RD P.O. BOX 171
RIDGELY, MD  21660

RINGGOLD, SHANE
508 VAUGHN AVE
GREENSBORO, MD  21639

RIPP'S AUTO PARTS
5137 CORDTOWN ROAD
CAMBRIDGE, MD  21613

RISING TIDE
CHLORINATORS
10750 BROWNSTONE RD
PRINCESS ANNE, MD  21853

RISK & INSURANCE
P.O. BOX 24668
WEST PALM BEACH, FL  33416-9913

RITA M. WINSTEAD
P.O. BOX 72226
BALTIMORE, MD  21237

RITTER FOOD SERVICE
ATTN: CHICK ZOLL
P.O. BOX 720
MOUNT JOY, PA  17552-0720

RITTER TECHNOLOGY, LLC
P.O. BOX 8500-4285
PHILADELPHIA, PA  19178-4285

RIVADENEIRA, DIMAS
P.O. BOX 372
GEORGETOWN, DE  19947

RIVADENEIRA, MARIA
P.O. BOX 1141
MILLSBORO, DE  19966

RIVAS, ALTAGARCIA
35649 WOLF NECK BRD
REHOBOTH BEACH, DE  19971

RIVAS, RAFAEL
17627 EBB TIDE DRIVE
LEWES, DE  19958

RIVER BASIN ENGINEERING
724 YORKLYN RD SUITE 300
HOCKESSIN, DE  19707

RIVER VALLEY TRADING
P.O. BOX 57
RUSSELLVILLE, AR  72811

RIVERA TRANSPORTATION
205 W 7TH STREET
LAUREL, DE  19956

RIVERA, ARMANDO
1206 PALMER STREET
MILTON, DE  19968

RIVERA, EDWIN
30449 PINEY NECK ROAD
DAGSBORO, DE  19939

RIVERA, IRIS
332 N. BEDFORD STREET
GEORGETOWN, DE  19947

RIVERA, JOSE
10 DIAMOND COURT
HARRINGTON, DE  19952

RIVERA-MORALES, LUIS
20969 CUBBAGE POND DRIVE
LINCOLN, DE  19960

RIVERS, EUKLYN
21756 MILL PARK DRIVE
BRIDGEVILLE, DE  199330000

RIVERSIDE TOOL & CARBIDE
1907 MILL STREET
NEW LONDON, WI  54961

RIVERVIEW OPTICAL CO.
110 S. NORTH STREET
SEAFORD, DE  19973

RIVERWOOD GOLF & ATHLETIC CLUB
485 ATHLETIC CLUB BLVD
CLAYTON, NC  27527

RIVIERA FINANCE N.E.
P.O. BOX 33174
NEWARK, NJ  33174

RK ENVIRONMENTAL SERVICE LLC
130 BROADWAY
CRESSKILL, NJ  7626

RLD FARMS
1101 CANAL LAKE EXT
BLAIRSVILLE, GA  30512

RLS DISTRIBUTION
P.O. BOX 813
MALAGA, NJ  8328

RMB'S FARM SALES
3204 HWY 62 E
LIBERTY, NC  27298

ROACH, CATHERINE
5348 VERNON ROAD
HARRINGTON, DE  19952

ROADWAY EXPRESS, INC.
DEPT 905587
CHARLOTTE, NC  28290-5587

ROANN E. SZYMANSKI
142 PLYMOUTH DRIVE
ISELIN, NJ  8830

ROANOKE MANUFACTURING, INC.
P.O. BOX 189
LEWISTON-WOODVILLE, NC 27849-0189

ROB BREEDING'S ROLL OFF
CONTAINER SERVICE LLC
907 CRYSTAL AVENUE
DENTON, MD 21629

ROB BREEDINGS ROLL-OFF
SERVICE, LLC
27882 LINE ROAD
FEDERALSBURG, MD 21632

ROB BROWN
457 SNOWHILL ROAD
SALISBURY, MD 21804

ROB KRAMER WELDING &
EQUIPMENT REPAIR
4379 CABIN CREEK RD
HURLOCK, MD 21643

ROBB MAKIN
96 JACK DRIVE
FELTON, DE 19934

ROBBIE MANUFACTURING INC
P.O. BOX 219647
KANSAS CITY, MO 64121-9647

ROBBINS NEST FARM INC
16900 ROBBINS NEST ROAD
ELLENDALE, DE 19941

ROBERT A. PFLAUMER
1502 SYLVAN CIRCLE
SALISBURY, MD 21804

ROBERT A. WARREN
16999 FITZGERALD ROAD
LINCOLN, DE 19960

ROBERT B. SANCHEZ, MD PA
508 IDLEWILD AVE
EASTON, MD 21601

ROBERT BAKER
12445 DIXIE DRIVE
BISHOPVILLE, MD 21813

ROBERT BALL JR., MD,PA
P.O. BOX 1329
EASTON, MD 21601

ROBERT C ELLIOTT, JR
14196 PEPPERBOX ROAD
DELMAR, DE 19940

ROBERT C ELLIOTT, JR
ELLIOTT'S CHICKS NO 5
14196 PEPPER BOX ROAD
DELMAR, DE 19940

ROBERT C WINDSOR
1909 BRANNOCKS NECK ROAD
CAMBRIDGE, MD 21613

ROBERT C. HUGHES
&/0R SYLVIA A HUGHES
BX 10925 CARROLL CLARK R
GALENA, MD 21635

ROBERT CAMPBELL
9308 MELSONS CHURCH ROAD
DELMAR, MD 21875

ROBERT CLIFTON LYNCH
CLIFF LYNCH
ROUTE 2, BOX 32
DAGSBORO, DE 19939

ROBERT D PRETTYMAN
P.O. BOX 148
EASTON, MD 21601

ROBERT D. WAGMAN ESQ PC
6001 MONTROSE RD, STE 508
ROCKVILLE, MD 20852

ROBERT E DUKES & SONS
14061 SYCAMORE ROAD
LAUREL, DE 19956

ROBERT E DUKES AND SONS
JEFF DUKES
ROUTE 1, BOX 134
LAUREL, DE 19956

ROBERT E DUKES AND SONS
ROUTE 1 BOX 134
LAUREL, DE 19956

ROBERT E. DUKES & SONS, INC.
14015 DUKES FARM ROAD
LAUREL, DE 19956

ROBERT EDWIN LOVE
27210 LINE ROAD
FEDERALSBURG, MD 21632

ROBERT ELLIOTT, SR.
14090 PEPPERBOX ROAD
DELMAR, DE 19940

ROBERT F. SHORT
AND LAURIE SHORT
12484 TAYLORMILL RD
LAUREL, DE 19956

ROBERT FLEMING
207 EAST 6TH STREET
LAUREL, DE 19956

ROBERT FOTHERGILL
2642 NEAL SCHOOL ROAD
SEAFORD, DE 19973

ROBERT FRAZIER
12891 RICHLAND LANE
CORDOVA, MD  21625

ROBERT FRAZIER
6240 OLD TRAPPE ROAD
TRAPPE, MD  21673

ROBERT GLICKMAN
WELDING & EQUIPMENT SER
P.O. BOX 118
BOYDS, MD  20841

ROBERT GRANADOS, JR
2523 SOUTHSIDE AVE
CAMBRIDGE, MD  21613

ROBERT H SHORT
12388 TAYLORMILL ROAD
LAUREL, DE  19956

ROBERT H VANDYKE
1816 PRICE STATION ROAD
CHURCH HILL, MD  21623

ROBERT HASTINGS
12066 LAUREL ROAD
MARDELLA SPRINGS, MD  21837

ROBERT HOFFMAN
6620 ELDORADO ROAD
FEDERALSBURG, MD  21632

ROBERT HOWARD
6902 WHITELEY ROAD
FEDERALSBURG, MD  21632

ROBERT HOWARD
HS 2
6902 WHITELEY RD
FEDERALSBURG, MD  21632

ROBERT HURLEY
28634 WALLER ROAD
DELMAR, MD  21875

ROBERT J. CORKELL JR.
7645 HARMONY ROAD
PRESTON, MD  21655

ROBERT J. FITZMYER CO
P.O. BOX 272
CONSHOHOCKEN, PA  19428

ROBERT J. MEREDITH II
4940 FEDERALSBURG HWY
FEDERALSBURG, MD  21632

ROBERT J. NEIDL
2-1 CORAL BERRY COURT
ALBANY, NY  12203

ROBERT JESTER
6180 DION ROAD
FEDERALSBURG, MD  21632

ROBERT JOHNSON
P.O. BOX 10
NEW YORK, NY  10030

ROBERT JONES
ROUTE 1, BOX 111
FRANKFORD, DE  19945

ROBERT L DENNIS
6881 BENT PINE ROAD
WILLARDS, MD  21874

ROBERT L RUFF
ROUTE 1 BOX 231
FEDERALSBURG, MD  21632

ROBERT L SCHOONOVER
&/OR KATHERINE SCHOONOV
13220 THREE BROTHERS LN
GREENSBORO, MD  21639

ROBERT L SCHOONOVER &/OR
KATHERINE SCHOONOVER
13220 THREE BROTHERS LN
GREENSBORO, MD  21639

ROBERT L TAYLOR
30816 DAGSBORO ROAD
SALISBURY, MD  21804

ROBERT L. ENGLE
21110 TANYARD ROAD
PRESTON, MD  21655

ROBERT L. WILSON
3947 RUSSELL ROAD
GRAHAM, NC  27253

ROBERT LEE COBLE
2890 MAMIE MAY ROAD
FRANKLINVILLE, NC  27248

ROBERT LEWIS
8135 TROXLER MILL ROAD
GIBSONVILLE, NC  27249

ROBERT MOORE II
RT 1, BOX 497
DELMAR, DE  19940

ROBERT P. CANNON
106 W. CIRCLE AVE.
SALISBURY, MD  21801

ROBERT P. SAATHOFF JR.
30091 RABBIT HILL ROAD
EASTON, MD  21601

ROBERT P. SAATHOFF, SR
&/OR BARBARA SAATHOFF
10144 CORDOVA RD
EASTON, MD  21601

ROBERT R CAMERON
M R CHICKENS
20069 OAK ROAD
BRIDGEVILLE, DE  19933

ROBERT R. ELLIOTT
ROUTE 2, BOX 143 B-2
GREENWOOD, DE  19950

ROBERT R. RICHARDSON
4789 HOWARD ROAD
FEDERALSBURG, MD  21632

ROBERT S. BRADY, ESQ.
YOUNG CONAWAY STARGETT & TAYLOR
P.O. BOX 391
WILMINGTON, DE  19801

ROBERT SMITH
12964 WHITEVILLE ROAD
DELMAR, DE  19940

ROBERT TURLEY
30705 FOXCHASE DRIVE
SALISBURY, MD  21804

ROBERT W DARBY
4670 JOHN COOPER ROAD
LAUREL, DE  19956

ROBERT W. PHILLIPS II
RT 2 BOX 152
DELMAR, DE  19940

ROBERT WEBB
8892 DOGWOOD AVE
SEAFORD, DE  19973

ROBERT WHALEY
ROUTE 2, BOX 332-A
LAUREL, DE  19956

ROBERT WHALEY
RT 2 BOX 327
LAUREL, DE  19956

ROBERT WHEATLEY
8523 BETHEL ROAD
SEAFORD, DE  19973

ROBERT WORM
ROUTE 1, BOX 194-H
PRESTON, MD  21655

ROBERT Y KANE JR
27902 LIDEN SCHOOL ROAD
FEDERALSBURG, MD  21632

ROBERT YOUNG
HARBESON PLANT
126 N. SHIPLEY ST
SEAFORD, DE  19973

ROBERTO VILLASENOR, M.D.
916 MIDDLEFORD ROAD
SEAFORD, DE  19973

ROBERT'S F0OD CENTER
514 OLD TOLL ROAD
MADISON, CT  06443-1822

ROBERTS OXYGEN CO, INC
P.O. BOX 5507
ROCKVILLE, MD  20855

ROBERTS, LAMONT
511 PURNELL ST P.O. BOX 5229
SALISBURY, MD  21802

ROBIN B. QUIDAS
21355 MARSH CREEK ROAD
PRESTON, MD  21655

ROBIN H CHOI
33310 HORSEY CHURCH ROAD
LAUREL, DE  19956

ROBIN HALVERSON
22 EMERY CIRCLE
DELMAR, DE  19940

ROBIN JACKSON
RD 2 BOX 198C
DAGSBORO, DE  19939

ROBIN L. BRODINSKY
SUITE202 1100 N. EUTAW STREET
BALTIMORE, MD  21201

ROBIN R. COCKEY
AS ATTORNEY FOR TULICIA BATSON
313 LEMMON HILL LANE
SALISBURY, MD  21801

ROBIN W CURLEY, JR
13400 KIBLER ROAD
GREENSBORO, MD  21639

ROBIN'S NEST AT HILLY'S
9399 OCEAN GATEWAY
EASTON, MD  21601

ROBINSON & HARRISON
POULTRY CO., INC.
P.O. BOX 2615
SALISBURY, MD  21801

ROBINSON WAREHOUSING, INC.
P.O. BOX 1368
EASTON, MD  21601

ROBINSON, FRANCES
123 MILFORD NECK ROAD
MILFORD, DE  19963

ROBINSON, JEROME
64 SEAFORD MEADOWS
SEAFORD, DE  19973

ROBINSON, SCOTT
21707 EVERLEA DRIVE
PRESTON, MD  21655

ROBINSON, TIMOTHY
EAST 212 TULL DR MEADOWBRIDGE APT
SEAFORD, DE  19973

ROBISON, WILLIAM
818 LOCUST
CAMBRIDGE, MD  21613

ROBLERO, ATAULFO
P.O. BOX 942
GEORGETOWN, DE  19947

ROBLERO, FELICIANO
110 DEPOT STREET
GEORGETOWN, DE  19947

ROBLERO, JULIAN
P.O. BOX 484
GEORGETOWN, DE  19947

ROBLES, JOSE
14 WEEPING WILLOW CT
DOVER, DE  19901

ROBREN FARM INC.
11625 COUNTY SEAT HWY
LAUREL, DE  19956

ROB'S HYDRAULICS, INC.
P.O. BOX 636
GRIMESLAND, NC  27837

ROBYN WIRTH
6435 KERNSVILLE ROAD
OREFIELD, PA  18069

ROCHESTER, IAISHA
221 AGNES STREET
CHURCH HILL, MD  21623

ROCKER, CHARMION
27566 OAK MEADOW DRIVE
MILLSBORO, DE  19966

ROCKWELL AUTOMATION, INC.
P.O. BOX 371125M
PITTSBURGH, PA  15251

ROCKY BRANDS RETAIL LLC
LEHIGH SAFETY SHOES
P.O. BOX 371958
PITTSBURGH, PA  15250-7958

ROCKY MOUNTAIN EXPRESS CORP
ATTN: KERRY
BLDG B 35715 U.S. HWY 40
EVERGREEN, CO  80437-4209

ROCKY MOUNTAIN EXPRESS DBA
RMX GLOBAL LOGISTICS
P.O. BOX 4209
EVERGREEN, CO  80437-4209

RODGERS, DEREK
380 MERGANSER DRIVE
MAGNOLIA, DE  19962

RODNEY FULTON
4368 ARNOLD ROAD
LEXINGTON, NC  27295

RODNEY SOMMERS
7152 SUMMERDALE ROAD
ELON, NC  27244

RODNEY THOMAS
995 OAK BROOK BLVD
SUMTER, SC  29150

RODRIGUES, GLADYS
P.O. BOX 407
MILLINGTON, MD  21651

RODRIGUEZ, DAVID
18802 HARBESON ROAD
HARBERSON, DE  19951

RODRIGUEZ, JESSY
31758 JANICE ROAD
LEWIS, DE  19958

RODRIGUEZ, JUAN
20577 WEST PINEY GROVE ROAD
GEORGETOWN, DE  19947

RODRIGUEZ, JULIO
12 WEEPING WILLOW CT
DOVER, DE  19901

RODRIGUEZ, MAXIMILIANO
P.O. BOX 902
FELTON, DE  19943

RODRIGUEZ, RAMON
20527 W PINEY GROVE ROAD
GEORGETOWN, DE  19947

RODRIGUEZ, RAUL
35 SPRUANCE RAOD
DOVER, DE  19901

RODRIGUEZ, RICARDO
P.O. BOX 1141
MILLSBORO, DE  19966

RODRIGUEZ, SEGUNDA
176 BETSY ROSS CIRCLE
MILFORD, DE  19963

RODRIGUEZ-CRUZ, JUAN
27800 SANDY DRIVE
MILLSBORO, DE  19966

ROE POWER WASHING
GAVIN C. ROE
13454 NEWTOWN ROAD
QUEEN ANNE, MD  21657

ROGER BULLOCK
315 BULLOCK ROAD
HARRINGTON, DE  19952

ROGER BUTLER
ROUTE 3, BOX 103
GREENWOOD, DE  19950

ROGER DAVIS
1671 PEACH BASKET ROAD
FELTON, DE  19943

ROGER K. MARVEL
34248 E.M.CALHOUN LAKE R
DAGSBORO, DE  19939

ROGER KNAPP
COMMODITY RESEARCH & CONSULTING
P.O. BOX 17465
MEMPHIS, TN  38187-0465

ROGER KURTZ
29532 GOLTON DRIVE
EASTON, MD  21601

ROGER M GRIEP
ROUTE 1 BOX 150A
PRESTON, MD  21655

ROGER MARTINSON
P.O. BOX 132
DELMAR, DE  19940

ROGER MINNER WRECKER
SERVICE, INC.
102 MINNER ROAD
MILFORD, DE  19963

ROGER S. SCHMICK
3341 CHOPTANK ROAD
PRESTON, MD  21655

ROGER SANSON
301 COULBOURNE MILL ROAD
SALISBURY, MD  21804

ROGERS GRAPHICS, INC.
P.O. BOX 189
GEORGETOWN, DE  19947

ROGERS SIGN CO., INC.
110 LAVINIA STREET
MILTON, DE  19968

ROGERS, JOHN
2505 WEST DENNY'S ROAD
DOVER, DE  19904

RO-JACK'S FOOD STORES
ATTN: LEIGH A.CUBBERLEY
115 PLYMOUTH STREET
MANSFIELD, MA  02048-2053

ROJAS, GUSTAVO
8787 N OLD STATE ROAD
LINCOLN, DE  19960

ROLAND B TRICE
21850 WATER STREET
PRESTON, MD  21655

ROLAND H TODD
7128 HUBBARD ROAD
FEDERALSBURG, MD  21632

ROLAND H TODD
ROLAND'S ROASTERS
7128 HUBBARD RD
FEDERALSBURG, MD  21632

ROLAND H. WHALEY
ROUTE 1, BOX 144
LAUREL, DE  19956

ROLAND HILL
32740 WEBBS LANDING ROAD
LEWES, DE  19958

ROLAND HILL
34075 HORSEY CHURCH ROAD
LAUREL, DE  19956

ROLAND I FOOKS
AND/OR ELEANOR FOOKS
1737 GREENWOOD RD
GREENWOOD, DE  19950

ROLAND I. FOOKS, JR.
ROUTE 3, BOX 128
GREENWOOD, DE  19950

ROLAND J KARBAUM
MAPLE MEADOWS
P.O. BOX 238
CHURCHILL, MD  21623

ROLAND KARBAUM
MAPLE MEADOWS 3 4
P.O. BOX 238
CHURCH HILL, MD  21623

ROLAND KARBAUM
P.O. BOX 238
CHURCH HILL, MD  21623

ROLAND TODD FLEETWOOD
FLEETWOOD HOME
9486 MT. ZION ROAD
LAUREL, DE  19956

ROLAND TODD FLEETWOOD
FLEETWOOD SYCAMORE
9486 MT. ZION ROAD
LAUREL, DE  19956

ROLAND W WEBSTER
5102 BUCKTOWN ROAD
CAMBRIDGE, MD  21613

ROLAND WEST
30824 PUSEYS ROAD
MILLSBORO, DE  19966

ROLAND WILKINS
10727 SINEPUXENT ROAD
BERLIN, MD  21811

ROLLINS ANIMAL DISEASE
DIAGNOSTIC LABORATORY
P.O. BOX 12223, CAMERON
RALEIGH, NC  27605

ROMEO, JOSEPH
25866 N CHERRY STREET
MILLSBORO, DE  19966

ROMINES, CRAIG
5635 DAVIS MILL ROAD
FEDERALSBURG, MD  21632

ROMMEL HOLDINGS, INC.
P.O. BOX 160
FRUITLAND, MD  21826

ROMMEL'S ACE HARDWARE
P.O. BOX 160
FRUITLAND, MD  21826-0160

RON BROWN
AND/OR LAURA BROWN
RD 3 BOX 225C
LAUREL, DE  19956

RON WEAVER
302 POINT DRIVE
LAGRANGE, NC  28551

RONALD A. ROGALA
AUCTION ACRES
25227 AUCTION ROAD
DENTON, MD  21629

RONALD ALIMENTI
6971 SEASHORE HWY
BRIDGEVILLE, DE  19933

RONALD C GEHRING
6238 BETHLEHEM ROAD
PRESTON, MD  21655

RONALD CHANDLER
RT 2 BOX 92A
FRANKFORD, DE  19945

RONALD CHANEY
10391 ALLENS MILL ROAD
DELMAR, DE  19940

RONALD D SHORT
RT 3 BOX 231 E
FRANKFORD, DE  19945

RONALD F DAVIS
12224 CAMBELLTOWN ROAD
BISHOPVILLE, MD  21813

RONALD J MASSEY
3281 WOODLAND CHURCH ROAD
SEAFORD, DE  19973

RONALD K. DAVIS
5164 WASTEGATE ROAD
PARSONSBURG, MD  21849

RONALD KEFAUVER
4524 RABBIT RUN ROAD
BRIDGEVILLE, DE  19933

RONALD L. HICKMAN
RT 3 BOX 65
DAGSBORO, DE  19939

RONALD L. SHORT TRUCKING
RONALD L. SHORT
10571 JASMINE DRIVE
LINCOLN, DE  19960

RONALD LOVE
25986 BEAUCHAMP BRANCH
DENTON, MD  21629

RONALD LOVE
25986 BEAUCHAMP BRANCH R
DENTON, MD  21629

RONALD M WRIGHT
3101 VERNON ROAD
HARRINGTON, DE  19952

RONALD M WRIGHT, JR.
462 GREENVILLE ROAD
HARRINGTON, DE  19952

RONALD M. MASSEY
3263 WOODLAND CHURCH ROAD
SEAFORD, DE  19973

RONALD P. WILSON
R.D. 2, BOX 182
FRANKFORD, DE  19945

RONALD RAY FOWLER
371 BRAFFORD LANE
BURLINGTON, NC  27217

RONALD RHODES
4933 JOHN COOPER ROAD
LAUREL, DE  19956

RONALD S HART
1941 GREENWOOD ROAD
GREENWOOD, DE  19950

RONALD STRADER
8039 OLD REIDSVILLE ROAD
BROWN SUMMIT, NC  27214

RONALD W COHEE
5146 HARMONY ROAD
PRESTON, MD  21655

RONALD W HUDSON
37062 WELLS LANE
MILLSBORO, DE  19966

RONALD WILLIAMS
4142 NC HWY 49 N
LIBERTY, NC  27298

RONNIE'S LINE PAINTING
30566 JONES STORE RD.
MILLSBORO, DE  19966

RONNY WEBB
308 TODDS CHAPEL ROAD
GREENWOOD, DE  19950

ROSA, MELLIE
241 CEDAR DRIVE
LINCOLN, DE  19960

ROSA, YARIEL
803 UPLAND DRIVE
SALISBURY, MD  21801

ROSADO, AILED
100 VALLEY DRIVE
MILFORD, DE  19963

ROSALES, MARELIN
105 BOARD STREET
MILTON, DE  19968

ROSALES, ROSARIO
9168 HERRING BRANCH ROAD
LINCOLN, DE  19960

ROSE LITTLETON
37054 ROBIN HOOD ROAD
DELMAR, DE  19940

ROSE M CHIMEL
RD 4. BOX 78
LAUREL, DE  19956

ROSE RUZIRA
APT. 14 10 VILLAGE STREET
EASTON, MD  21601

ROSETTA, ANTHONY
P.O. BOX 164
TAYLORS ISLAND, MD  21669

ROSIER, MARIE LOUISE
130 E MARKET STREET
LAUREL, DE  19956

ROSKAMP CHAMPION
36824 TREASURY CENTER
CHICAGO, IL  60694-6800

ROSS E LAYTON
32159 TOWNSENDS ROAD
DAGSBORO, DE  19939

ROSS FARMS
12764 WHITESVILLE ROAD
DELMAR, DE  19940

ROSSER, JASON
P.O. BOX 291
EASTON, MD  21601

ROSSI J. HARRIS, JR.
10444 ALLENS MILL ROAD
DELMAR, DE  19940

ROSSI, ANTHONY
3572 GUNS ROD CLUB ROAD
HOUSTON, DE  19954

ROTECH IND.* NO!!
1523 EDGEMORE AVE.
SALISBURY, MD  21801

ROTECH INDUSTRIAL, INC.
7503 FEDERALSBURG ROAD
BRIDGEVILLE, DE  19933

ROTECH MILLWRIGHT SVC.
26305 LINE RD.
SEAFORD, DE  19973

ROTECH MILLWRIGHT* NO!
SERVICES, INC.
26305 LINE ROAD
SEAFORD, DE  19973

ROTEX INC.
P.O. BOX 630317
CINCINNATI, OH 45263-0317

ROUTH SIGN SERVICE
318-B CREEK RIDGE ROAD
GREENSBORO, NC 27406

ROWLAND FRASER
RD 1 BOX 274 A
GEORGETOWN, DE 19947

ROY BREMERMAN
1737 GREENWOOD ROAD
GREENWOOD, DE 19950

ROY C BOWMAN
AND/OR GRACE E BOWMAN
120 SUNSET DRIVE
DENTON, MD 21629

ROY ELLIOTT
ROUTE 2 BOX 143 B-2
GREENWOOD, DE 19950

ROY V BEAUCHAMP &
LEON J LA CHANCE, PTR
27960 ROCKAWALKIN RG
SALISBURY, MD 21801

ROY V BEAUCHAMP &
LEON J LA CHANCE, PTR
41 RIVERS END
SEAFORD, DE 19973

ROY V BEAUCHAMP &
LEON J LACHANCE, PTR
41 RIVERS END
SEAFORD, DE 19973

ROY V JONES
RT 1 BOX 79J
LAUREL, DE 19956

ROY, CHRISTOPHER
347976 STARBOARD CT
MILLSBORO, DE 19966

ROY, STEVEN
26170 SKIP JACK IN
MILLSBORO, DE 19966

ROYAL & SUNALLIANCE
P.O. BOX 60010
CHARLOTTE, NC 28260-0010

ROYAL HARVEST FOODS
55 AVOCADO STREET
SPRINGFIELD, MA 1104

ROYSTON, MICHAEL
202 N SCHOOL STREET
GREENSBORO, MD 21639

RPJ WASTE
453 PIER HEAD BLVD
SMYRNA, DE 19977

RR GENERAL HAULING
6077 LANDING NECK ROAD
EASTON, MD 21601

RUBACHEM SYSTEMS, INC.
P.O. BOX 901
NORTHVALE, NJ 7647

RUBIN ALEXANDER
517 RUST STREET
SEAFORD, DE 19973

RUBY A. WEST
32770 ROY WEST ROAD
DELMAR, DE 21875

RUDOLPH C. CANE
27249 OCEAN GATEWAY
HEBRON, MD 21830

RUDOLPH COULBOURNE
3186 CHOPTANK ROAD
PRESTON, MD 21655

RUDOLPH H WEBER JR
PRIDE ROCK
5438 MOOSE LODGE RD
CAMBRIDGE, MD 21613

RUDOLPH MOBLEY
P.O. BOX 74
EASTON, MD 21601

RUE, LOWRENCE
P.O. BOX 155
WITHAMS, VA 23488

RUGGIENIS MARKET
435 ATWOOD AVE
CRANSTON, RI 2920

RUHL, JASON
35618 WOODS AVE
LAUREL, DE 19956

RUIZ, HERMINIO
850 HOPE WELL DRIVE
CLAYTON, DE 19938

RUIZ-RIVERA, FELIX
156 MALLORY COURT
FELTON, DE 19943

RUMBLEY AUTO UPHOLSTERY
417 EAST CENTRAL AVE
ASHEBORO, NC 27203

RUMPSTICH MACHINE WORKS
305 S. REHOBOTH BLVD.
MILFORD, DE 19963

RUPARD, JACK
3488 HOUSTON BRANCH
FEDERALSBURG, MD 21632

RURAL PRESS LIMITED CO.
6437 EAGLE WAY
CHICAGO, IL 60678-1064

RUS DESIGN
32894 DAGSBORO ROAD
PARSONSBURG, MD 21849

RUS OF DELAWARE
P.O. BOX 1250
DOVER, DE 19901

RUSH TRUCK LEASING
1333 AMERSON DRIVE
CHARLOTTE, NC 28206

RUSSELL HARRIS
ROUTE 1, BOX 26
CORDOVA, MD 21625

RUSSELL HUDSON
RT 1 BOX 46
FRANKFORD, DE 19945

RUSSELL PAVING CO. INC.
P.O. BOX 186
CHURCH CREEK, MD 21622

RUST, LLOYD
P.O. BOX 32
HARBESON, DE 19951

RUST, RODNEY
6049 BRIARHOOK ROAD
SEAFORD, DE 19973

RUSTY MOLNAR
34756 CASHIEWELLS ROAD
PITTSVILLE, MD 21850

RUTH ANN MARVEL
RT 2 BOX 181
DAGSBORO, DE 19939

RUTH BENNETT
RT 2 BOC 198
FRANKFORD, DE 19945

RUTH MARIE DAVIDSON
RT 1 BOX 150B
FRANKFORD, DE 19945

RUTHIE FRANCZEK, D.V.M.
6827 UNDERWOODS CORNERRD
SMYRNA, DE 19977

RW HEATING & AIR, INC.
P.O. BOX 385
GEORGETOWN, DE 19947

RYDER TRANSPORATION SVCS
P.O. BOX 402366
ATLANTA, GA 30384-2366

S & B GAS PIPING
318A HOLT STREET
FEDERALSBURG, MD 21632

S & D COFFEE
P.O. BOX 1628
CONCORD, NC 28026-1628

S & K INSULATION, INC.
STE 8 222 S. BRIDGE STREET
ELKTON, MD 21921

S & L LONG TRANSPORT
21121 NANTICOKE ROAD
BIVALVE, MD 21814

S & L TRUCK LINES
P.O. BOX 576
VALDESE, NC 28690

S & M FARMS
C W STEEN & H.C.MATTHES
P.O. BOX 185
DAGSBORO, DE 19939

S & S CUSTOM WORK INC
516 EAST 4TH AVE
RED SPRINGS, NC 28377

S & W MILLWRIGHT INC
31962 BONHILL DRIVE
SALISBURY, MD 21804

S & W WAREHOUSING
286 BURRSVILLE ROAD
GREENWOOD, DE 19950

S. CLARK HARRISON
ROUTE #2, BOX 4
PRESTON, MD 21655

S. MILTON STOLTZFUS
ROUTE 1, BOX 262-B
SEAFORD, DE 19973

S. PHILIP CECIL, INC.
1505 STARR ROAD
CENTREVILLE, MD 21617

S. RANDALL FARLOW
4055 OLD MARLBORO ROAD
SOPHIA, NC  27350

S.C. CUMMINGS & SON, INC
P.O. BOX 207
SEAFORD, DE  19973

S.D.J. TRADING
1177A FLUSHING AVENUE
BROOKLYN, NY  11237

S.D.J. TRADING PA LLC
8819 TORRESDALE AVE
PHILADELPHIA, PA  19136

S.T.I. INTERNATIONAL,INC
320 EAST 23RD ST, STE8G
NEW YORK, NY  10010

SAATHOFF, INC.
11830 RIDGELY ROAD
RIDGELY, MD  21660

SAAVEDRA, ELVIRA
5800 48TH AVE
RIVERDALE, MD  20737

SAAVEDRA, FRANCISCO
5315 GREENWAY DRIVE
HYATTSVILLE, MD  20781

SABAH EL-BAFF
66353 FRIENDSHIP ROAD
PITTSVILLE, MD  21850

SABAH H EL-BAF
6635 FRIENDSHIP ROAD
PITTSVILLE, MD  21850

SADIE E SHOCKLEY
ROUTE 1 BOX 99
PITTSVILLE, MD  21850

SAENZ, JEANETTE
2 N. RACE STREET
GEORGETOWN, DE  19947

SAEZ, EDUARDO
111 TOBIN DRIVE
MILTON, DE  19968

SAFE
9830 MAYLAND DR, STE E
RICHMOND, VA  23233

SAFE FOODS CORP.
4801 N. SHORE DRIVE
NORTH LITTLE ROCK, AR  72118

SAFE KIDS DELAWARE
16483 COUNTY SEAT HWY
GEORGETOWN, DE  19947

SAFE SYSTEMS OF AMERICA
9830 MARYLAND DRIVE, SUE
RICHMOND, VA  23233

SAFELITE AUTO GLASS
315 EAST LOCUST STREET
SALISBURY, MD  21801

SAFETY COUNCIL OF MD INC
RUTHERFORD BUS CENTER
17 GOVERNOR'S COURT
BALTIMORE, MD  21244

SAFETY COUNCIL OF MD,INC
CHAPTER NATIONAL SAFETY
17 GOVERNOR'S COURT
BALTIMORE, MD  21244

SAFETY KLEEN
P.O. BOX 382066
PITTSBURGH, PA  15250-8066

SAFETY RESOURCES, LLC
P.O. BOX 3718
SALISBURY, MD  21802-3718

SAFETY STAR LLC
1409 W. STATE HWY. J
OZARK, MO  65721

SAFEWARE INC.
P.O. BOX 64465
BALTIMORE, MD  21264-4465

SAFEWAY INC
4757 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

SAF-GARD SAFETY SHOE CO
P.O. BOX 10379
GREENSBORO, NC  27404-0379

SAGE CREATIVE FOOD CONSULTANTS
3941 MUIRFIELD SQUARE
DULUTH, GA  30096

SAINFLEUR, JEFFERSON
920 S GOVERNORS AVE
DOVER, DE  19904

SAINPHARD JEAN ROBERT
205 OLD DENTON ROAD
FEDERALSBURG, MD  21632

SAINTIL, HECTOR
319 - B HARRINGTON STREET
SEAFORD, DE  19973

SAINTILUS, ALTANIE
412 N. MARKET STREET
SEAFORD, DE  19973

SALEFSKI, FRANK
508 SEACHASE LANE
GREENWOOD, DE  19950

SALENSKY, ROBERT
26134 DUNCAN AVE
SEAFORD, DE  19973

SALES, JOSE
22709 E TRAP POND ROAD
GEORGETOWN, DE  19947

SALINAS, ANGELA
602 IMGRAMTION RD APT602
GEORGETOWN, DE  19947

SALINAS, BARTOLO
P.O. BOX 541
LIBERTY, NC  27298

SALINAS, DELIA
12 WAPLES DRIVE
GEORGETOWN, DE  19947

SALISBURY AREA CHAMBER
OF COMMERCE
P.O. BOX 510
SALISBURY, MD  21803

SALISBURY AUTO TRIM
117 COLUMBIA ROAD
SALISBURY, MD  21801

SALISBURY AUTOMOTIVE INC
P.O. BOX 2197
SALISBURY, MD  21802

SALISBURY CHICKEN FARM LLC
33140 WEST POST OFFICE ROAD
PRINCESS ANNE, MD  21853

SALISBURY DOOR & HRDW
P.O. BOX 3338
SALISBURY, MD  21802-3338

SALLIE MAE SERVICING COR
P.O. BOX 4600
WILKES BARRE, PA  18773-4600

SALVATORE A. PANNUCCI
ROUTE 1 BOX 174
MAGNOLIA, DE  19962

SAM D VASQUEZ
5147 HARTZELL ROAD
BRIDGEVILLE, DE  19933

SAM DIXON FARMS
4516 SUDLERSVILLE ROAD
CLAYTON, DE  19938

SAMEDI, FRANCOISE
202 ALLEWAY
MILFORD, DE  19963

SAMPLE, JEREMAINE
29231 HITCHENS LN
MILLSBORO, DE  19966

SAMPLE, MICHELLE
218 MILL CREEK DRIVE
DOVER, DE  19904

SAMPLE, RAYMOND
4713 CATTAIL BR ROAD
HARRINGTON, DE  19952

SAMPLE, REGINALD
607 BRADLEY AVE
CAMBRIDGE, MD  21613

SAMPSON, STACCATO
11314 FOURTH STREET
BRIDGEVILLE, DE  19933

SAM'S CLUB
2700 N SALISBURY BLVD
SALISBURY, MD  21801

SAM'S CLUB
P.O. BOX 530970
ATLANTA, GA  30353-0970

SAM'S CLUB
P.O. BOX 9001907
LOUISVILLE, KY  40290-1907

SAMSUR BAKSH
34095 FOX RUN
FRANKFORD, DE  19945

SAMUEL C PRETTYMAN
32847 SUSSEX HIGHWAY
LAUREL, DE  19956

SAMUEL C PRETTYMAN
36603 BI-STATE BLVD
DELMAR, DE  19940

SAMUEL C. PRETTYMAN
36603 BI STATE BLVD
DELMAR, DE  19940

SAMUEL E POWELL
4703 HARRINGTON/MILFORD
ROAD
HARRINGTON, DE  19952

SAMUEL F. COOPER JR
17254 COOLSPRING ROAD
MARYDEL, MD  21649

SAMUEL S. MESSICK
P.O. BOX 974
SEAFORD, DE  19973

SAMUEL T. PARKER
7409 FOREST PLAINS LANE
SALISBURY, MD 21804

SAMUEL, GESNER
P.O. BOX 155
DOVER, DE  19903

SANCHEZ, DAVID
3 FRONT STREET
FREDERICA, DE  19946

SANCHEZ, JOSE
1 OAK STREET
GEORGETOWN, DE  19947

SAND MOUNTAIN REPORTER
P.O. BOX 1729
ALBERTVILLE, AL  35950

SANDAN FARM
4934 HARVEST ROAD
MCLEANSVILLE, NC  27301

SANDERS, MARK
3 A NASCAR LANE
MAGNOLIA, DE  19962

SANDERSON FARMS, INC.
P.O. BOX 988
LAUREL, MS  39441-0988

SANDI TUBBS
ROUTE 1 BOX 155A
LAUREL, DE  19956

SANDOVAL, ROSINA
22221 SPEEDWAY ROAD
GEORGETOWN, DE  19947

SANDRA DAVIS
BOX 11
PITTSVILLE, MD  21850

SANDY CROSS SHELL
2078 N.N.C. 49
BURLINGTON, NC  27217

SANDY KNOLL ENTERPRISES LLC
12254 LAUREL ROAD
LAUREL, DE  19956

SANDY RIDGE FARM INC
32180 WEST POST OFFICE R
PRINCESS ANNE, MD  21853

SANFORD ELECTRIC MTR SVC
2840 LEE AVE.
SANFORD, NC  27332

SANFORD LIONS CLUB
RHONDA GASTER
2420 TRAMWAY ROAD
SANFORD, NC  27332-9174

SANG HYUN LEE
136-14 NORTHERN BLVD NO 4E
FLUSHING, NY  11354

SANI-BRUSH
P.O. BOX 548
SPRING GROVE, MN  55974

SANTANA, AMALD
170 BETSY ROSS CIR
MILFORD, DE  19963

SANTIAGO, GILBERTO
11 WOOD DUCK WAY
GEORGETOWN, DE  19947

SANTIZO, OSTELINDA
21 SURREY LANE
GEORGETOWN, DE  19947

SAP AMERICA, INC.
P.O. BOX 7780-824024
PHILADELPHIA, PA  19182-4024

SARA M. JUSTICE
RD2 BOX 175
DAGSBORO, DE  19939

SARAH GREENE
955 HYLTON HOLLOW ROAD SW
WILLIS, VA  24380

SARAH L WIMBROW
RD 3 BOX 351B
LAUREL, DE  19956

SARAH N KIRK
4111 LAUREL GROVE ROAD
FEDERALSBURG, MD  21632

SARAH REGULA
126 N. SHIPLEY STREET
SEAFORD, DE  19973

SARALEE WHARTON FARMS
20344 LAUREL ROAD
MILLSBORO, DE  19966

SARAZIN, AUDELINE
37 MAJOR STREET
LINCOLN, DE  19960

SARD, DUANE
10790 THREE BRIDGE BRANCH ROAD
CORDOVA, MD  21625

SARJO INDUSTRIES, INC.
P.O. BOX 3516
POUGHKEEPSIE, NY  12603

SARSTEDT
P.O. BOX 468
NEWTON, NC  28658-0468

SATCHELL, GRAIG
P.O. BOX 253
FRANKFORD, DE  19945

SATTERFIELD & RYAN INC.
P.O. BOX 298
HARRINGTON, DE  19952

SAUNDERS, JOVONTE
6092 WOOD LAND FERRY ROAD
SEAFORD, DE  19973

SAUSE, MICHAEL
103 PAR HAVEN DRIVE
DOVER, DE  19901

SAUVEUR, STEPHANIE
P.O. BOX 452
SEAFORD, DE  19973

SAVAGE POULTRY
1310 PINE STREET
DELMAR, MD  21875

SAVAGE, ALAN
15641 WALKER DRIVE
MILTON, DE  19968

SAVAGE, BERNICE
25637 N PARKWAY ROAD
SEAFORD, DE  19973

SAVAGE, GARRY
22448 RAVEN CIRCLE
LINCOLN, DE  19960

SAVAGE, JAMELLE
213 SOUTH FRONT STREET
GEORGETOWN, DE  19947

SAVAGE, JOHNNY
603 E STATE ST P.O. BOX 978
MILLSBORO, DE  19966

SAVAGE, LAMONT
9565 GREENWAY LOT 31
SEAFORD, DE  19973

SAVAGE, LARRY
23705 KING ROAD
SEAFORD, DE  19973

SAVAGE, LARRY
24561 CONCORD POND ROAD
SEAFORD, DE  19973

SAVAGE, RAMANNS
85 KIMBROUGH CT
SEAFORD, DE  19973

SAVAGE, WILLIAM
10272 CONCORD ROAD
SEAFORD, DE  19973

SAVAGE, WILLIE
21013 COVERDALE ROAD
BRIDGEVILLE, DE  19933

SAVIDGE, JAMES
23298 LAWRENCE LANE
LEWES, DE  19958

SAYLOR'S POWERWASH
RYAN SAYLOR
3835 WRIGHTS WHARF RD
HURLOCK, MD  21643

SAYRE BALDWIN
17882 POTATO LANE
BRIDGEVILLE, DE  19933

SBVA PROPERTIES, LLC
1062 WYNDHAM DRIVE
HARRISONBURG, VA  22801

SC DEPT OF AGRICULTURE
P.O. BOX 11280
COLUMBIA, SC  29211

SCA NORTH AMERICA
PACKAGING DIVISION
21799 NETWORK PLACE
CHICAGO, IL  60673-1217

SCALETRON INDUSTRIES
P.O. BOX 365
PLUMSTEADVILLE, PA  18949

SCARBOROUGH HOME IMPROV., LLC
14519 ARVEY ROAD
LAUREL, DE  19956

SCARBOROUGH-SHERMAN, TYNESHA
37 SUNSET DRIVE
LAUREL, DE  19956

SCFCU
P.O.BOX 693
SEAFORD, DE  19973

SCHAEFER & STROHMINGER
3132 AIREYS ROAD, SPUR
CAMBRIDGE, MD  21613

SCHAEFER VENTILATION
EQUIPMENT
P.O. BOX 460
SAUK RAPIDS, MN  56379

SCHAEFFER MFG CO
P.O. BOX 790100 DEPT 3518
ST LOUIS, MO  63179-0100

SCHAFER REPORTING CO
P.O. BOX 1140
SALISBURY, MD  21802

SCHALLER & GORSKI, L.L.P
204 DUKE OF GLOUCESTER
ANNAPOLIS, MD  21401

SCHER, ROSE
630 EVANS DRIVE
MILFORD, DE  19963

SCHIFF FARMS INC.
16054 S. DUPONT HIGHWAY
HARRINGTON, DE  19952

SCHLABACH FARM, INC.
RD 1 BOX 199
GREENWOOD, DE  19950

SCHLAGEL, INC.
P.O. BOX 1450
MINNEAPOLIS, MN  55485-8094

SCHMICK FARMS INC
3321 CHOPTANK ROAD
PRESTON, MD  21655

SCHMIDT BAKING CO
ATTN: ACCTS. REC.
P.O. BOX 418770
BOSTON, MA  02241-8770

SCHMITTINGER &
RODRIQUEZ
414 S. STATE ST
DOVER, DE  19903

SCHNEIDER TRAILER & CONTAINER RTL
HARMONY BUSINESS PARK
104 ALAN DR
NEWARK, DE  19711

SCHOENBECK & SCHOENBECK, P.A.
1211 MILLTOWN ROAD STE A
WILMINGTON, DE  19808

SCHOFIELD, JOSHUA
25694 S. PARKWAY ROAD
SEAFORD, DE  19973

SCHOOLEY MITCHELL
P.O. BOX 1202
MADISON, CT  06443-1202

SCHOONOVER, MICHELE
14090 NEWTOWN ROAD
QUEEN ANNE, MD  21657

SCHULER, ZAHIR
24970 CLENCH JEAN LANE
SEAFORD, DE  19973

SCHULTZ & SON'S SALVAGE
24769 MEETING HOUSE ROAD
DENTON, MD  21629

SCHUSTER, TIMOTHY
804 OLD ENGLISH CT
BEL AIR, MD  21014

SCHWAB, ELISE
241 CEDAR DRIVE
LINCOLN, DE  19960

SCHWARTZ CONSULTING
2169 2O 1/4 AVENUE
RICE LAKE, WI  54868

SCHWARTZ, HARRY
30858 E. SALLIE ROSS BEND
MILTON, DE  19968

SCITICO MARKET
585 HAZARD AVE
ENFIELD, CT  06082-4241

SCOTT & JONES INC
MILL ENGINEERING
P.O. BOX 307
CALYPSO, NC  28325

SCOTT A KRAMER
MANN BRACKEN LLC
1953 GALLOWS RUN STE 240
VIENNA, VA  22182

SCOTT B. GIVENS
8947 WOODLAND FERRY ROAD
LAUREL, DE  19956

SCOTT COLLIER
11034 KITTYS CORNER ROAD
CORDOVA, MD  21625

SCOTT DOTO
175 EMILY DRIVE
SALISBURY, MD  21804-1963

SCOTT E BUCHHEIT
400 ELM AVE
HADDONFIELD, NJ  8033

SCOTT E FRASE
22535 TANYARD ROAD
PRESTON, MD  21655

SCOTT EVANS
RT 1 BOX 105
DAGSBORO, DE  19939

SCOTT F. DIXON, ESQ.
P.O. BOX 21053
BALTIMORE, MD  21228

SCOTT FARM
34656 PEAR TREE ROAD
MILLSBORO, DE  19966

SCOTT HICKLIN
14702 BAKER ROAD
DELMAR, DE  19940

SCOTT JESTICE
RT 1 BOX 238A
LAUREL, DE  19956

SCOTT R CONAWAY
7356 WALSTON SWITCH ROAD
PARSONSBURG, MD  21849

SCOTT RICHARDS
33434 ELLIS GROVE ROAD
LAUREL, DE  19956

SCOTT, ELAINE
24079 KING ROAD
SEAFORD, DE  19973

SCOTT, LUGENE
1455 JOSHUA CLAYTON
DOVER, DE  19904

SCOTT, NORA
303 S AQUARIUS WAY
MILTON, DE  19968

SCOTT, QUINTELLA
105 A MOYER CIRCLE WEST
MILFORD, DE  19963

SCOTT, SANYIKA
318 ROOSEVELT DRIVE
CHESTERTOWN, MD  21620

SCOTT'S CHEM DRY
32 RIVERS END DR.
SEAFORD, DE  19973

SCOTT'S CORNER MARKET
55 WEST CHESTER AVE
POUND RIDGE, NY  10576-2149

SCOTT'S REFRIGERATION & A/C
32327 WINGATE ROAD
FRANKFORD, DE  19945

SCRIBNER, JOHN
8744 CLOGG DR E
LINCOLN, DE  19960

SCRIVNER EQUIPMENT CO.
1811 HOPOCA ROAD
CARTHAGE, MS  39051

SEAFAX
P.O. BOX 15340
PORTLAND, ME  4112

SEAFORD AUTO PARTS, INC.
508-510 E KING STREET
SEAFORD, DE  19973

SEAFORD BURTON
P.O. BOX 239
SEAFORD, DE  19973

SEAFORD CHRISTIAN
ACADEMY
110 HOLLY ST
SEAFORD, DE  19973

SEAFORD FEDERAL CREDIT
ATTN: GATHA TODD
P.O. BOX 120
SEAFORD, DE  19973

SEAFORD FIRE DEPT.
LADIES AUXILLARY
P.O. BOX 87
SEAFORD, DE  19973

SEAFORD FLORISTS
20 NORTH MARKET STREET
BLADES, DE  19973

SEAFORD FOOTBALL BOOSTER
399 NORTH MARKET STREET
SEAFORD, DE  19973

SEAFORD GOLF & COUNTRY
CLUB
P.O. BOX 270
SEAFORD, DE  19973

SEAFORD GOLF & COUNTRY CLUB
1001 W. LOCUST STREET
SEAFORD, DE  19973

SEAFORD HIGH SCHOOL/ALOHA
399 N. MARKET STREET
SEAFORD, DE  19973

SEAFORD HISTORICAL SOCIETY INC
203 HIGH STREET
SEAFORD, DE  19973

SEAFORD HOCKEY BOOSTERS
914 MIDWAY LANE
SEAFORD, DE  19973

SEAFORD ICE
24483 SUSSEX HIGHWAY
SEAFORD, DE  19973

SEAFORD LIONS CLUB
9730 WALNUT DRIVE
SEAFORD, DE  19973

SEAFORD MACHINE WORKS
P.O. BOX 621
SEAFORD, DE  19973

SEAFORD MIDDLE SCHOOL MEDIA CTR
500 E. STEIN HWY
SEAFORD, DE  19973

SEAFORD MILL
20799 ALLEN ROAD
SEAFORD, DE  19973

SEAFORD N.J. R.O.T.C.
126 N. SHIPLEY STREET
SEAFORD, DE  19973-3100

SEAFORD PARKS AND
RECREATION
SEAFORD, DE  19973

SEAFORD SCHWINN
ATTN: JACK O'DAY
P.O. BOX 862
SEAFORD, DE  19973

SEAFORD STAR * LAUREL STAR
P.O. BOX 1000
SEAFORD, DE  19973

SEAFORD VOL. FIRE DEPT.
LADIES AUXILIARY
P.O. BOX 87
SEAFORD, DE  19973

SEALED AIR CORPORATION
P.O. BOX 277835
ATLANTA, GA  30384-7835

SEAN G. TARAY
12891 WOODBRIDGE ROAD
GREENWOOD, DE  19950

SEAN J. BRAVATA
6341 GARBOW RD.
MIDDLEVILLE, MI  49333

SEAN TOML.INSON
CORDOVA PLANT
126 N. SHIPLEY ST
SEAFORD, DE  19973

SEARS
#1450 4849 GREENVILLE AVE
DALLAS, TX  75206

SEARS COMMERCIAL
CREDIT CENTRAL
P.O. BOX 689131
DES MOINES, IA  50368-9131

SEBASTIAN, DANIEL
20339 WILSON FARM ROAD
BRIDGEVILLE, DE  19933

SEBASTIAN, DEMECIO
302 MARGARET STREET
GEORGETOWN, DE  19947

SECOND CHANCE TRUCKING
730 EAST IVY DRIVE
SEAFORD, DE  19973

SECRETARY OF STATE
NOTARY DIVISION
P.O. BOX 898
DOVER, DE  19903

SECRETARY OF STATE
NOTARY DIVISION
STATE HOUSE
ANNAPOLIS, MD  21401

SEDGWICK, SANDRA
11377 KITTY CORNER ROAD
CORDOVA, MD  21625

SEDRICH HURLEY JR
25140 REWASTICO ROAD
HEBRON, MD  21830

SEEDBURO EQUIPMENT CO.
2293 S MT PROSPECT ROAD
DES PLAINES, IL  60018

SEEMAN, DANIEL
18 STEELE ROAD
DOVER, DE  19901

SEG & FA
P.O. BOX 58220
RALEIGH, NC  27658

SEGER GLASS CO INC
P.O. BOX 2600
EASTON, MD  21601

SEIGMAN, RICHARD
23118 TUCKAHOE SPRING
DENTON, MD  21629

SELBYVILLE FORD TRACTOR
P.O. BOX 128
SELBYVILLE, DE  19975

SELBYVILLE INTERNAL MEDICINE
18 MASON DIXON SHP CTR
SELBYVILLE, DE  19975

SELECT SERVICES INC.***
P.O. BOX 25761
BALTIMORE, MD  21224

SELECTIVE SEARCH
1100 SW WANAMAKER #7
TOPEKA, KS  66604

SELECTRUCKS OF THE MID-ATLANTIC
520 TERMINAL AVE
NEW CASTLE, DE  19720

SELF PROPELLED IRRIGATION
P.O. BOX 365
PRESTON, MD  21655

SELLERS PROCESS EQUIP.
394 E CHURCH RD SUITE A
KING OF PRUSSIA, PA  19406-2694

SEMFED, INC.
2100 BALTIMORE AVE
OCEAN CITY, MD  21842

SENATUS, SAMUEL
66 MCKINLEY CIRCLE
MAGNOLIA, DE  19962

SENSITECH INC.
DEPT 1157
P.O. BOX 61000
SAN FRANCISCO, CA  94161

SEON MYEONG CHOI
32171 SHAVOX ROAD
SALISBURY, MD  21804

SEONG KWEON CHOI
132-70 SANFORD ANVE #1-B
FLUCHING, NY  11355

SERENITY TRUCKING
21875 HICKORY LANE
GEORGETOWN, DE  19947

SERPA, ANTONIO
12547 NAT TURNER STREET
BRIDGEVILLE, DE  19933

SERRADOR, JOSE
3304 SAVANNAH EAST SQ
LEWES, DE  19958

SERRANO, JORGE
2 WEEPING WILLOW CT
DOVER, DE  19901

SERRANO, LUIS
26 WEEPING WILLOW CT
DOVER, DE  19901

SERRANO-PENA, PEDRO
36953 BEACH PLUM ROW
MILLSBORO, DE  19966

SERVICE CASTER CORP.
RIVERFRONT BUSINESS CTR
9 SOUTH FIRST AVENUE
WEST READING, PA  19611

SERVICE GLASS CO., INC.
P.O. BOX 373
SEAFORD, DE  19973

SERVICE MASTER PROF.
JANITORIAL SVCS
P.O. BOX 67
HEBRON, MD  21830

SERVICE TIRE TRUCK CENTR
2255 AVENUE A
BETHLEHEM, PA  18017-2165

SERVICE TODAY
109 MORRIS AVE
FEDERALSBURG, MD  21632

SERVICE TRANSPORT
P.O. BOX 800
HURLOCK, MD  21643

SERVICE TRUCKING INC.
1102 SOUTH COLLEGE AVE.
NEWARK, DE  19713

SETH, BERNITTA
171 HARBOR DRIVE
CLAYMONT, DE  19703

SETH, DANIELLE
26 COLONIAL LANE
MILFORD, DE  19963

SETON IDENTIFICATION
PRODUCTS
P.O. BOX 95904
CHICAGO, IL  60694-5904

SEUNG M PARK
19187 KEPHARTS MILL TERR
LANDSDOWN, VA  20176

SEVERE, DUDLEY
204 6 STREET
SEAFORD, DE  19973

SEVERE, MARIE
P.O. BOX 183
SEAFORD, DE 19973

SEVERN GRAPHICS, INC.
7590 RITCHIE HIGHWAY
GLEN BURNIE, MD 21061

SEWELL, EMMANUEL
406 E. CENTRAL AVE.
FEDERALSBURG, MD 21632

SEWING OUTLET INC.
121 N.MAIN STREET
FEDERALSBURG, MD 21632

SHADY LANE LLC
SHADY LANE HS#3
200 SHADY LANE
CENTREVILLE, MD 21617

SHAFFER, DORIS
31229 DUKES BRIDGE ROAD
CORDOVA, MD 21625

SHAFFER, JASON
12250 CARPENTER ROAD
ELLENDALE, DE 19941

SHAFFER'S SERVICE
351 HIGHWAY ONE
LEWES, DE 19958

SHAKUR, METETWA
227 SOUTH RACE STREET
GEORGETOWN, DE 19947

SHAMROCK ENVIRONMENTAL
6106 CORPORATE PARK DRIVE
BROWN SUMMIT, NC 27214

SHAMROCK MILLWRIGHT
CONSTRUCTION, INC.
P.O. BOX 88
DENTON, MD 21629

SHAMROCK SALES
P.O. BOX 8877
RED BANK, NJ 7701

SHANDA CROSWELL
8432 NEW HOPE ROAD
WILLARDS, MD 21874

SHANE CARTER
&/OR DANNA CARTER
5061 BROWNSVILLE RD
HARRINGTON, DE 19952

SHANE CARTER
5061 BROWNSVILLE ROAD
HARRINGTON, DE 19952

SHANNAHAN ARTESIAN WELL
P.O. BOX 730
ST. MICHAELS, MD 21663

SHANNON BUSINESS SYSTEMS
400 E. JOPPA RD.,STE 100
TOWSON, MD 21286

SHARK'S SERVICE CENTER
7451 FEDERALSBURG ROAD
BRIDGEVILLE, DE 19933

SHARON EATON
411 HORSESHOE ROAD
QUEEN ANNE, MD 21657

SHARON K. DUNCAN
129 RUBY CIRCLE
HURLOCK, MD 21643

SHARON MOSLEY
1230 SOUTH BOWERS ROAD
MILFORD, DE 19963

SHAROZE & HEMZA L.L.C.
35345 EAST LINE ROAD
WILLARDS, MD 21874

SHARP BUSINESS SYSTEMS
DEPT. AT 40322
ATLANTA, GA 31192-0322

SHARP ENERGY
P.O. BOX 1553
DOVER, DE 19903

SHARP ENERGY-SALISBURY
ACCT #64535
P.O. BOX 1553
DOVER, DE 19903-1553

SHARP WATER
129 COLUMBIA ROAD
SALISBURY, MD 21801

SHARP, RUDOLPH
1124 MACES LN
CAMBRIDGE, MD 21613

SHARPE MIXERS
P.O. BOX 3906
SEATTLE, WA 98124

SHARPGAS/TRI-COUNTY GAS
POCOMOKE DISTRICT
P.O. BOX 1553
DOVER, DE 19903

SHAWE & ROSENTHAL
20 S.CHARLES ST, 11TH FL
BALTIMORE, MD 21201

SHAWNEE WOODS FARM,INC.
7237 CALHOUN ROAD
MILFORD, DE  19963

SHAZAD FARMS LLC
P.O. BOX 58
QUEEN ANNE, MD  21657

SHELBY CONSTRUCTION CO.
P.O. BOX 66
SELBYVILLE, DE  19975

SHEPPARD, ZELDA
15204 HUDSON ROAD
MILTON, DE  19968

SHERLY DEMOTT
RT 2 BOX 206
DAGSBORO, DE  19939

SHERMAN W JONES
ROUTE 3 BOX 368
MILLSBORO, DE  19966

SHERMAN WILLIAMS AUTO
827 HUFFMAN STREET
GREENSBORO, NC  27405

SHERNELL PERRY
409 BURTON VILLAGE
REHOBOTH BEACH, DE  19971

SHERRIE'S SEWING
18674 ASKETUM BRANCH ROAD
GEORGETOWN, DE  19947

SHERRIFF'S DEPARTMENT OF
CAROLINE COUNTY
207 S 3RD STREET
DENTON, MD  21629

SHERRY NORTON
224 SANDY BEACH DRIVE
DAGSBORO, DE  19939

SHERWIN WILLIAMS
210 MARLBORO AVE STE 33
EASTON, MD  21601-2767

SHERWIN WILLIAMS
700 CAMBRIDGE PLAZA
CAMBRIDGE, MD  21613-2531

SHERWOOD LOGAN ASSOC.
2140 RENARD COURT
ANNAPOLIS, MD  21401

SHIELDS, ANTHONY
18011 MORGAN DRIVE
LINCOLN, DE  19960

SHIELDS, BELINDA
18011 MORGAN DRIVE
LINCOLN, DE  19960

SHILOH LEA FARM
3716 MAHAN CORNER ROAD
MARYDEL, DE  19964

SHIRLEEN WRIGHT
3101 VERNON ROAD
HARRINGTON, DE  19952

SHIRLEY BAKER
9921 BISHOPVILLE ROAD
BISHOPVILLE, MD  21813

SHIRLEY P BURTON
6451 LESLIE LANE
LAUREL, DE  19956

SHIRLEY ST. PIERRE
STAAB AGENCY
P.O. BOX 942
JEFFERSON, ME  4348

SHOCKLEY TRUCKING
P.O. BOX 1470
SALISBURY, MD  21802

SHOCKLEY, BEVERLY
600 LAKELAWN DR .
MILFORD, DE  19963

SHOCKLEY, ERNEST
18324 HUDSON ROAD
MILTON, DE  19968

SHOCKLEY, JAMES
18673 DUPONT BLVD
GEORGETOWN, DE  19947

SHOCKLEY, RICHARD
604 WEST STREET
LAUREL, DE  19956

SHOFFNER, DEBORAH
6622 ALAMANCE COUNTY LINE ROAD
LIBERTY, NC  27298

SHOFFNER, LEWIS
5055 BUTLER ROAD
LIBERTY, NC  27298

SHOOT FOR A CURE 2006
BASKETBALL TOURNAMENT
364 DUELING WAY
BERLIN, MD  21811

SHOPPERS CHARITY GOLF
TOURNAMENT
6822 OAKHALL LANE
COLUMBIA, MD  21045

SHOPWORKS
207 N. REHOBOTH BLVD
MILFORD, DE  19963

SHORE ANSWER LLC
P.O. BOX 300
GEORGETOWN, DE  19947

SHORE BANK
100 W MAIN STREET
SALISBURY, MD  21804

SHORE CLEAN
26060 LINE ROAD
DENTON, MD  21629

SHORE DISTRIBUTORS, INC.
P.O. BOX 2017
SALISBURY, MD  21802-0217

SHORE FABRICATION
P.O. BOX 255
QUEEN ANNE, MD  21657

SHORE HEALTH SYSTEM
P.O. BOX 277715
ATLANTA, GA  30384-7715

SHORE JANITORIAL
P.O. BOX 358
SECRETARY, MD  21664

SHORE LUMBER & MILLWORK, INC.
P.O. BOX 540
CENTREVILLE, MD  21617

SHORE SERVICE SOLUTIONS
SUITE 102
29523 CANVASBACK DR
EASTON, MD  21601

SHORE SHINE POWERWASHING
810 EASTERN SHORE DRIVE
SALISBURY, MD  21804

SHORE SHUTTLE SERVICES, INC.
AND PAUL BENNETT AS ATTORNEY
P.O. BOX 466
QUEENSTOWN, MD  21658

SHORE SODA, INC.
2101 SHALLCROSS AVE
WILMINGTON, DE  19806

SHORE TRAILER RENTALS
P.O. BOX 455
DELMAR, DE  19940

SHORE WATER REFINING
P.O. BOX 182
DAGSBORO, DE  19939

SHORE WORKS
2 AURORA ST, 3RD FLOOR
CAMBRIDGE, MD  21613

SHORELAND FREEZERS
111 BATEMAN STREET
SALISBURY, MD  21804-6901

SHORE'S MARKET
1590 MINERAL SPRINGS AVE
N. PROVIDENCE, RI  2904

SHORTALL BLDG SUPPLIES
11523 CORDOVA ROAD
CORDOVA, MD  21625

SHUFELT SAND & GRAVEL
P.O. BOX 39
SECRETARY, MD  21664-0039

SHUFELT TRUCKING, LLC
4210 CABIN CREEK ROAD
HURLOCK, MD  21643

SID HARVEY INDUSTRIES
605 LOCUST STREET
GARDEN CITY, NY  11530

SIEMENS WATER TECHNOLOGIES
2607 N GRANDVIEW BLVD, STE 130
WAUKESHA, WI  53188

SIERRA DAWSON
30994 SKIPTON CORDOVA ROAD
CORDOVA, MD  21625

SIGNS BY TOMORROW
2420 N. SALISBURY BLVD
SALISBURY, MD  21801

SIGNS BY TOMORROW
2420 N. SALISBURY BLVD.
SALISBURY, MD  21801

SILER CITY AUTOMOTIVE, INC.
702 EAST 3RD STREET
SILER CITY, NC  27344

SILER CITY ON SITE REPAIR
2615 SILER CITY SNOW CAMP ROAD
SILER CITY, NC  27344

SILER CITY TRLR REPAIR
150 PINEY GROVE CHURCH
SILER CITY, NC  27344

SILLIKER, INC
3155 PAYSPHERE CIRCLE
CHICAGO, IL  60674

SILVA, MARIA
10790 HERITAGE ROAD
LINCOLN, DE  19960

SIMMONS CENTER MKT, INC.
600 RACE STREET
CAMBRIDGE, MD  21613

SIMMONS ENGINEERING CO.
P.O. BOX 546
DALLAS, GA  30132

SIMMONS, EDWARD
5921 HERITAGE ROAD
EAST NEW MARKET, MD  21631

SIMMS, NATASHA
503 WEST 7TH STREET
LAUREL, DE  19956

SIMON, RAMIRO
18240 LEPORE RD LOT 77
MARYDEL, MD  21649

SIMPLE SOLUTION INNOVATIONS, INC
701 LOYAL STREET
DANVILLE, VA  24541

SIMPLEXGRINNELL LP
DEPT. CH 10320
PALATINE, IL  60055-0320

SIMPSON MACHINERY AND
CONTROLS
1075 HOUSTON VALLEY RD
TUNNEL HILL, GA  30755

SIMPSON'S TOWING SERVICE
1308 N. DIVISION STREET
SALISBURY, MD  21801

SINE, JONAS
300 VALLEY RUN DRIVE
MILFORD, DE  19963

SINGER ASSOCIATES
7394 GALLERHER ROAD
GAINESVILLE, VA  20155

SINGH, SABATRIE
30821 SCOTTLAND DRIVE
LAUREL, DE  19956

SINO WHOLESALE, INC.
2728 EUGENIA AVE,STE 103
NASHVILLE, TN  37211

SIPPLE, ROBERT
18537 NEW HOPE ROAD
ELLENDALE, DE  19941

SIRANE LTD.
STAFFORD PARK 6
TELFORD, SH  TF3 3AT

SIRMAN'S WORLD TRAVEL
435 RACE STREET
CAMBRIDGE, MD  21613

SIX FORKS FARM
246 SOUTH REHOBOTH BLVD
MILFORD, DE  19963

SIZEMORE, GARY
P.O. BOX 911
BURLINGTON, NC  27216

SK MOTOR
10865 LANHAM SEVERN ROAD
LANDHAM, MD  20706

SKELTON, HARRY
32810 HOLLY PINES DRIVE
LEWES, DE  19958

SKIP SYESTER III
CRUSTING & CLEANING
RD 1, BOX 115A
GREENWOOD, DE  19950

SKIPPER, BRIAN
10420 OLD CORDOVA ROAD
EASTON, MD  21601

SKIRKA, DENNIS
31513 COVEYS LAND ROAD
CORDOVA, MD  21625

SKOCHELAK, JOSEPH
1129 ANDREWS LAKE ROAD
FELTON, DE  19943

SKYWATCH ELECTRONICS
500 N. BI-STATE BLVD
DELMAR, DE  19940

SL JOHNSON FARMS LLC
26794 HOLLYVILLE ROAD
MILLSBORO, DE  19966

SLADE, KEVIN
1214 PALMER ST EXT.
MILTON, DE  19968

SLAUBAUGH FARM
13055 JUDY ROAD
GREENWOOD, DE  19950

SLAYTON, PHYLLIS
22355 NEAL ROAD
LINCOLN, DE  19960

SLAYTON, TERRANCE
22329 NEAL ROAD
LINCOLN, DE  19960

SMACK, GWENDOLYN
111 NUTTER LANE
SEAFORD, DE  19973

SMART OFFICE SERVICES
810 CROMWELL PL DR,STE H
GLEN BURNIE, MD  21061

SMART OFFICE SERVICES
STE H 810 CROMWELL PARK DRIVE
GLEN BURNIE, MD  21061

SMILEY, GLORIA
27556 OAK GROVE LN
MILLSBORO, DE  19966

SMITH & DOWNEY
ONE W PENN. AVE, #950
BALTIMORE, MD 21204

SMITH FARM SERVICE
P.O. BOX 537
LILLINGTON, NC  27546

SMITH, ANGELO
P.O. BOX 573
FELTON, DE  19943

SMITH, BENJAMIN
6059 WOODLAND FERRY ROAD
SEAFORD, DE  19973

SMITH, CLIFTON
P.O. BOX 383
FRANKFORD, DE  19939

SMITH, DARNELL
4520 FEDERALSBURG ROAD
BRIDGEVILLE, DE  19933

SMITH, DARYL
214 WEINER AVE
HARRINGTON, DE  19952

SMITH, EDWARD
20534 FOREST ROAD
MILTON, DE  19968

SMITH, HAROLD
308 OAK ROAD
SEAFORD, DE  19973

SMITH, KATZENSTEIN, JENKINS,LLP
THE CORPORATE PLAZA
800 DELAWARE AVE. P.O. BOX 410
WILMINGTON, DE  19899

SMITH, KIMALIKA
424 COUNTRY DRIVE
DOVER, DE  19901

SMITH, MARY
P.O. BOX 31
CENTREVILLE, MD  21617

SMITH, MICHELLE
400 VALLEY RUN DRIVE
MILFORD, DE  19963

SMITH, PEARL
5 SEVENTH STREET
RIDGELY, MD  21660

SMITH, PHYLLIS
382 CURTIS STREET
RAMSEUR, NC  27316

SMITH, SCOTT
11377 KITTYS CORNER ROAD
CORDOVA, MD  21625

SMITH, TAKII
1402 STONE BOUNDARY ROAD
CAMBRIDGE, MD  21613

SMITH, TERESA
7413 CATHERINE DRIVE
MILFORD, DE  19963

SMITH, TERRY
26898 PEONY DRIVE
MILTON, DE  19968

SMITH, TYRONE
312 SOUTH WASHINGTON STREET
MILFORD, DE  19963

SMITH, WILSON
825 KINGS HWY
LEWES, DE  19958

SMITH,GAMBRELL & RUSSELL
SUITE 3100 PROMENADE II
1230 PEACHTREE ST., N.E.
ATLANTA, GA  30309-3592

SMITH'S PRINTING
P.O. BOX 105
CAMBRIDGE, MD  21613

SMITHWAY INC
P.O. BOX 188
FAIRVIEW, NC  28730

SMITHWOOD UNITED CHURCH
OF CHRIST
SMITHWOOD CHURCH RD
LIBERTY, NC  27298

SMULLEN, MICHAEL
309 N. MAIN STREET
HEBRON, MD  21830

SNAP-ON TOOLS
ALVIN JONES
29890 A K LANE
LAUREL, DE  19956

SNAP-ON TOOLS
KENNETH HURLOCK
5533 LECOMPTE SR
RHODESDALE, MD  21659

SNEAD, JOHN
23026 PINE RIDGE DRIVE
MILTON, DE  19968

SNIDER TIRE COMPANY
P.O. BOX 751135
CHARLOTTE, NC  28275

SNIPES, DANIEL
20464 WIL KING ROAD
LEWES, DE  19958

SNIPES, SARAH
20464 WIL KING ROAD
LEWES, DE  19958

SNOOKIE'S SPEED PARTS
12508 COASTAL HWY
MILTON, DE  19968

SNOW BALL 2008
ATTN: PAT O'SHEA
P.O. BOX 1846
EASTON, MD  21601

SNOW HILL CHICKEN FESTIVAL
P.O. BOX 348
SNOW HILL, MD  21863

SNYDER CUSTOM FRAMING
721 HOUSTON STREET
SEAFORD, DE  19973

SNYDER CUSTOM FRAMING
721 HUSTON STREET
SEAFORD, DE  19973

SNYDER GRAIN LLC
12833 BEARD ROAD
NEW SPRINGFIELD, OH  44443

SOCIAL SECURITY ADMINISTRATION
P.O. BOX 3430
PHILADELPHIA, PA  19122-9985

SOCIETY FOR HUMAN
RESOURCE MANAGEMENT
P.O. BOX 791139
BALTIMORE, MD  21279-1139

SOCKRITER, RAYMOND
312 BEHRINGER AVE
MILTON, DE  19968

SODEXHO, INC. & AFFILIATES
P.O. BOX 905374
CHARLOTTE, NC  28290-5374

SOIL SERVICE
117 NEW STREET
SEAFORD, DE  19973

SOLIS, ANYELA
34928 SEA WAYE LN
MILLSBORO, DE  19966

SOMERS, WILLIAM
27599 HOLLYHOCK LANE
SEAFORD, DE  19973

SONDERFAN, JOHN
15 STONEWOOD CHASE
REHOBOTH, DE  19971

SONDRA MESSICK
20770 BUCKS BRANCH ROAD
SEAFORD, DE  19956

SONG, KWANG
28433 PINEHURST CIR
EASTON, MD  21601

SONICWALL
P.O. BOX 49042
SAN JOSE, CA  95161-9955

SONYA L. HITCHENS
P.O. BOX 166
GEORGETOWN, DE  19947

SONYA'S FLORAL BOUTIQUE
917-C SNOW HILL ROAD
SALISBURY, MD  21804

SORDEN, AKEEM
202 ALLEN WAY
MILFORD, DE  19963

SOSTRE, BRYAN
610 GREENWOOD ROAD
CAMBRIDGE, MD  21613

SOTO, ALEJANDRO
31902 SCHOONER DRIVE
MILLSBORO, DE  19966

SOUIL, BEATRICE
3464 LAUREL GROVE APT 4A
FEDERALSBURG, MD  21632

SOUIL, GERMAINE
316 E CENTRAL AVENUE
FEDERALSBURG, MD  21632

SOUIL, WILLIAM
3464 LAUREL GROVE ROAD
FEDERALSBURG, MD  21632

SOUIL-AMILCAR, VIOLA
P.O. BOX 1631
SEAFORD, DE  19973

SOUTH PLAINFIELD VIOLATIONS BUREAU
2480 PLAINFIELD AVE
SOUTH PLAINFIELD, NJ  7080

SOUTH RIVER CONSULTING
1414 KEY HIGHWAY, SUITE 200-M
BALTIMORE, MD 21230

SOUTHAMPTON CUTTING IND.
24509 AGRI PARK DRIVE
COURTLAND, VA  23837

SOUTHEASTERN FREIGHT
LINES, INC. (SEFL)
P.O. BOX 100104
COLUMBIA, SC  29202-3104

SOUTHEASTERN GRAIN &FEED
ASSOCIATION
P.O. BOX 58220
RALEIGH, NC  27658

SOUTHEASTERN PRODUCTION
DISTRIBUTING, INC.
P.O. BOX 912
FUQUAY-VARINA, NC  27526

SOUTHEASTERN SYSTEMS
P.O. BOX 705
CONYERS, GA  30012

SOUTHERN AG BUILDERS
P.O. BOX 158
CANDOR, NC  27229-0158

SOUTHERN ALAMANCE
TRAILER, INC.
8732 BETHEL-SOUTH FORK
SNOW CAMP, NC  27349

SOUTHERN ATLANTIC
SCREENPRINT, CO. INC.
2700 PROFIT WAY
CHESAPEAKE, VA  23323

SOUTHERN ATLANTIC LABEL
1300 CAVALIER BLVD
CHESAPEAKE, VA  23323-1502

SOUTHERN CONNECTICUT
FREIGHTLNER
15 EAST INDUSTRIAL ROAD
BRANFORD, CT  6405

SOUTHERN DELAWARE IMAGING
BOX 512568
PHILDELPHIA, PA  19175-2568

SOUTHERN DOOR SYSTEMS,
2614 GREENGATE DRIVE
GREENSBORO, NC  27406

SOUTHERN FAMILY MARKETS
ATTN: JIM MAZZARA
P.O. BOX 1133
BRATTLEBORO, VT  05302-1133

SOUTHERN FILTER MEDIA, LLC.
P.O. BOX 5241
CHATTANOOGA, TN  37406

SOUTHERN MANAGEMENT, CORP.
1110 FIDLER LANE
SILVER SPRINGS, MD  20910

SOUTHERN PUMP & TANK CO
P.O. BOX 601122
CHARLOTTE, NC  28260-1122

SOUTHERN RUBBER CO., INC.
P.O. BOX 7039
GREENSBORO, NC  27417-0039

SOUTHERN STATES
MILFORD CO-OP INC.
WILLIAMSVILLE RD BOX 261
MILFORD, DE  19963

SOUTHERN STATES
P.O. BOX 278
DAGSBORO, DE  19939

SOUTHERN STATES COOP INC
107 BACKLANDING ROAD
PRESTON, MD  21655

SOUTHERN STATES COOP.INC
RE: JOHN & CINDI DAVIS
C/O KENT & CIZEK LAW OFC
109 S 2ND ST.DENTON, MD  21629-1222

SOUTHLAND INDUSTRIAL
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 890591
CHARLOTTE, NC  28289-0591

SOUTHSIDE TRAILER PARK, INC.
P.O. BOX 1368
EASTON, MD  21601

SOUTHWEST AGRI-PLASTICS, INC.
P.O. BOX 700008
DALLAS, TX  75370

SOY ENERGY INC
2259 OXFORD ROAD
NEW OXFORD, PA  17350

| | | |
|---|---|---|
| SPACEK MACHINERY SALES<br>19 JOSIAH BARTIETT ROAD<br>AMHERST, NH  3031 | SPAFAS<br>106 RTE 32<br>N. FRANKLIN, CT  6254 | SPARKLE WASH<br>P.O. BOX 1152<br>SALISBURY, MD  21802 |
| SPARKLEWASH OF DELAWARE<br>15138 HUDSON RD.<br>MILTON, DE  19968 | SPARKLIN, COLBY<br>P.O. BOX 413<br>FEDERALSBURG, MD  21632 | SPARKLIN, DAWN<br>14 N 2ND STREET<br>DENTON, MD  21629 |
| SPARKS COMPANIES, INC.<br>P.O. BOX 17339<br>MEMPHIS, TN  38187-0339 | SPARKS, GREGORY<br>21182 MARSH CREEK RD LOT 29<br>PRESTON, MD  21655 | SPARTA CHEM INC.<br>P.O. BOX 462<br>ELMWOOD PARK, NJ  7407 |
| SPEAKE RIVERSIDE FARMS<br>P.O. BOX 250<br>P.O. BOX 250<br>CAMBRIDGE, MD  21613 | SPECIAL OLYMPICS MD.<br>P.O. BOX 23961<br>BALTIMORE, MD  21203-5961 | SPECIAL TOUCH FLOWERS<br>P.O. BOX 1196<br>MILLSBORO, DE  19966 |
| SPECIALTY INDUSTRIAL<br>CHEMICAL<br>P.O. BOX 2396<br>CUMMING, GA  30028 | SPECIALTY PAPERS<br>DIV. OF SHAMROCK CORP.<br>P.O. BOX 580040<br>CHARLOTTE, NC  28258-0040 | SPECIALTY PRODUCTS &<br>INSULATION CO.<br>P.O. BOX 7777<br>PHILADELPHIA, PA  19175-3625 |
| SPECK INDUSTRIAL CONTROL<br>1503 GLEN AVE<br>MOORESTOWN, NJ  8057 | SPECTOR MANUFACTURING<br>INDUSTRIAL PARK ROAD<br>ST CLAIR, PA  17970 | SPECTRUM FOODS<br>3388 PENNSY DRIVE<br>LANDOVER, MD  20785 |
| SPELLER, MOUSIEUR<br>11432 LONGWOODS ROAD<br>EASTON, MD  21601 | SPENCE HOME CENTER<br>P.O. BOX 407<br>SILER CITY, NC  27344 | SPENCE, MICHAEL<br>12458 PONDER ROAD<br>ELLENDALE, DE  19941 |
| SPENCER, NATHANIEL<br>11 A CEDAR CROSSING<br>FRANKFORD, DE  19945 | SPENCER, STEVEN<br>31859 SCHOONER DRIVE<br>MILLSBORO, DE  19966 | SPI INTERNATIONAL<br>P.O. BOX 691<br>POINT ROBERTS, WA  98281 |
| SPITZER FARM<br>JAMES GORDY<br>6810 HEARNS POND RD<br>SEAFORD, DE  19973 | SPIVEY SHORE RENTALS LLC<br>P.O. BOX 2880<br>EASTON, MD  21601 | SPORTEX, INC.<br>4355 MONACO ST. UNIT A<br>DENVER, CO  80216 |
| SPOSATO LANDSCAPE CO<br>16181 HUDSON ROAD<br>MILTON, DE  19968-9760 | SPRAYING SYSTEMS CO.<br>P.O. BOX 95564<br>CHICAGO, IL  60694 | SPRINGER'S BOUQUET, INC.<br>118 N. DIVISION STREET<br>SALISBURY, MD  21801 |

SPRINT
P.O. BOX 219100
KANSAS CITY, MO  64121-9100

SPRINT
P.O. BOX 219623
KANSAS CITY, MO  64121-9623

SPRINT
P.O. BOX 4181
CAROL STREAM, IL  60197-4181

SPRUANCE, ISHMAEL
4022 A RHODE ISLAND DRIVE
DOVER, DE  19901

SPRUANCE, LORNA
626 CLOVERFIELD LN
HARRINGTON, DE  19952

SPURRY'S TIRE SERVICE
P.O. BOX 1566
EASTON, MD  21601

SQUARE ONE ELECTRIC
347 FORK BRANCH ROAD
DOVER, DE  19904

SQUIER, JAMES
11 EDGEWOOD ROAD
DOVER, DE  19901

ST. JOHN THE APOSTLE
CATHOLIC CHURCH BLD FUND
506 SALISBURY AVE.
MILFORD, DE  19963

STA TRADING SERVICES
3251 POPLAR AVE,STE 225
MEMPHIS, TN  38111-3631

STAAB AGENCY
P.O. BOX 942
JEFFERSON, ME  4348

STAATS GAS SERVICE
1400 E. LEBANON ROAD
DOVER, DE  19901

STACK FARM
ROBERT FOTHERGILL
2642 NEALS SCHOOL RD
SEAFORD, DE  19973

STACY L. LECATES
36154 BI-STATE BLVD
DELMAR, DE  19940

STAFFMARK
P.O. BOX 952386
ST. LOUIS, MO  63195

STALEY PLUMBING INC.
P.O. BOX 606
LIBERTY, NC  27298

STALEY, RALPH
137 BOWDEN ROAD
SILER CITY, NC  27344

STALLINGS, CARL
28296 CAMILLE LANE
MILLSBORO, DE  19966

STALLION TRANS. GROUP
P.O. BOX 1113
BEEBE, AR  72012

STAN RELAN
209 WEST OLIVE STREET
AMITE, LA  70422

STANDARD EQUIPMENT CO
8411 PULASKI HIGHWAY
BALTIMORE, MD  21237

STANDARD REGISTER
P.O. BOX 91047
CHICAGO, IL  60693

STANFORD, DEONDRAY
25806 MOORES RD P.O. BOX 104
ROYAL OAK, MD  21662

STANFORD, FLORETIA
804 GAY STREET
DENTON, MD  21629

STANFORD, HELEN
P.O. BOX 104
ROYAL OAK, MD  21662

STANFORD, HOWARD
6171 LANDING NECK ROAD
EASTON, MD  21601

STANLEY & SONS LLC
DBA LOWE & ROUTH OIL
P.O. BOX 775
LIBERTY, NC  27298

STANLEY F CHANDLER
35105 MT HERMON ROAD
PITTSVILLE, MD  21850

STANLEY SILVESTROS
290 AMES ROAD
BENTLEYVILLE, PA  15314

STANLEY STEEMER
OF DELMARVA
P.O. BOX 1892
SALISBURY, MD  21802

STANLEY, DEANDRE
2303 SAVANNAH WEST SQ.
LEWIS, DE  19958

STANLEY, EUGENE
22280 CAPITOLA ROAD
TYASKIN, MD  21865

STANLEY, PIERRE
1 WASHINGTON PLACE
DOVER, DE  19901

STANLEY, REX
1704 PLEASANT RIDGE ROAD
RAMSEUR, NC  27316

STANTON, RONALD
304 S. MAIN STREET
HURLOCK, MD  21643

STAPLES
P.O. BOX 689020
DES MOINES, IA  50368-9020

STAPLES ADVANTAGE
DEPT PHL
P.O. BOX 415256
BOSTON, MA  02241-5256

STAPLES ADVANTAGE
P.O. BOX 71217
CHICAGO, IL  60694-1217

STAPLES CC
DEPT. 00-01973429
P.O. BOX 6721
THE LAKES, NV  88901-6721

STAPLES TECHNOLOGY SOLUTIONS
P.O. BOX 95230
CHICAGO, IL  60694-5230

STAR DEMOCRAT
P.O. BOX 600
EASTON, MD  21601-0600

STAR LABS
P.O. BOX 77
CLARKSDALE, MO  64430-0077

STAR OF THE WEST MILLING OF NY
35 S. MAIN STREET
CHURCHVILLE, NY  14428

STARFLEX CORPORATION
204 TURNER ROAD
JONESBORO, GA  30236

STARK ENTERPRISES
2001 WHISPERING PONDS CT APT 1B
SALISBURY, MD  21804

STATE DEPT OF AGRICULTUR
REDDEN STREETATE FOREST
18074 REDDEN FOREST DR
GEORGETOWN, DE  19947

STATE DISBURSEMENT UNIT
P.O. BOX 5400
CAROL STREAM, IL  60197-5400

STATE HIGHWAY ADMINI. OF MD
P.O. BOX 1636
BALTIMORE, MD  21203

STATE JANITORIAL SUPPLY
24 MAGGIES WAY
DOVER, DE  19901

STATE LINE MACHINE INC
200 OWENSBY DRIVE
WILMINGTON, DE  19803

STATE OF DE
OFF. OF STATE COURT COLL.
STE 4K 38 THE GREEN ROOM 176
DOVER, DE  19901

STATE OF DE
OFF.OF STATE COURT COLL.
38 THE GREEN ROOM 176
DOVER, DE  19901

STATE OF DE DEPT. OF LABOR
P.O. BOX 9950
WILMINGTON, DE  19809

STATE OF DE DEPT. OF TRANS.
P.O. BOX 778
DOVER, DE  19903

STATE OF DELAWARE
23207 DUPONT BOULEVARD
GEORGETOWN, DE  19947

STATE OF DELAWARE
35252 HUDSON WAY UNIT ONE
REHOBOTH, DE  19971

STATE OF DELAWARE
CIVIL COURT #17
23730 SHORTLY ROAD
GEORGETOWN, DE  19947

STATE OF DELAWARE
DEPT OF AGRICULTURE
2320 S. DUPONT HIGHWAY
DOVER, DE  19901

STATE OF DELAWARE
DEPT OF TRANSP. HAULING PERMITS
P.O. DRAWER 7065
DOVER, DE  19903-7065

STATE OF DELAWARE
DEPT OF TRANSPORTATION
23697 DUPONT BLVD
GEORGETOWN, DE  19947

STATE OF DELAWARE
DIV OF AIR & WASTE MGMT
30S. AMERICAN AVE
DOVER, DE  19901-7346

STATE OF DELAWARE
DIV OF PUBLIC HEALTH
417 FEDERAL ST
DOVER, DE  19901

STATE OF DELAWARE
DIV OF WATER RESOURCES/DNREC
30 S. AMERICAN AVE. 2ND FLOOR
DOVER, DE  19901-7346

STATE OF DELAWARE
DIV. OF BOILER SAFETY
P.O. BOX 674
DOVER, DE  19903-0674

STATE OF DELAWARE
DIVISION OF REVENUE
P.O. BOX 8995
WILMINGTON, DE  19899-2340

STATE OF DELAWARE
DNREC
89 KINGS HIGHWAY
DOVER, DE  19901

STATE OF DELAWARE
DNREC - WATER SUPPLY BRANCH
89 KINGS HIGHWAY
DOVER, DE  19901

STATE OF DELAWARE
DNREC/AIR & WASTE MGMT
30 S. AMERICAN AVE
DOVER, DE  19903

STATE OF DELAWARE
EPCRA PROGRAMS
655 SOUTH BAY ROAD, SUITE 5N
DOVER, DE  19901

STATE OF DELAWARE
FAMILY COURT GARNISHMENTS OSCCE
STE 4K 655 S. BAY RD
DOVER, DE  19901

STATE OF DELAWARE
FIRE MARSHALL
22705 PARK AVE
GEORGETOWN, DE  19947

STATE OF DELAWARE
JUSTICE OF PEACE CT 01
9 MAIN STREET
FRANKFORD, DE  19945

STATE OF DELAWARE
JUSTICE OF THE PEACE COURT
P.O. BOX 7039
DOVER, DE  19903-7039

STATE OF DELAWARE
JUSTICE OF THE PEACE COURT #4
408 STEIN HWY
SEAFORD, DE  19973

STATE OF DELAWARE
JUSTICES OF THE PEACE #3
23730 SHORTLY RD
GEORGETOWN, DE  19947

STATE OF DELAWARE
JUSTICES OF THE PEACE #7
480 BANK LANE
DOVER, DE  19904

STATE OF DELAWARE
KENT COUNTY SUPERIOR COURT,OSCCE
STE 4K 655 S. BAY RD.
DOVER, DE  19901

STATE OF DELAWARE
NEW CASTLE COUNTY SUPERIOR CRT OSC
STE 4K 655 S. BAY RD
DOVER, DE  19901

STATE OF DELAWARE
OFFICE OF STATE COURT COLLECTIONS
P.O. BOX 658
DOVER, DE  19903

STATE OF DELAWARE
SECRETARY OF STATE
P.O. BOX 898
DOVER, DE  19903

STATE OF DELAWARE
SUSSEX COUNTY SUPERIOR COURT OSCCE
38 THE GREEN ROOM 176
DOVER, DE  19901

STATE OF DELAWARE  @2743
4425 N. MARKET STREET
WILMINGTON, DE  19802

STATE OF DELAWARE JP COURT 06
35 CAMS FOTUNE WAY
HARRINGTON, DE  19952

STATE OF DELAWARE-DNREC
AIR QUALITY MGMT SECTION
156 S. STATE ST
DOVER, DE  19901

STATE OF DELAWARE-DNREC
GROUND WATER DISCHARGES SECTION
89 KINGS HWY
DOVER, DE  19901

STATE OF FLORIDA DISB.
UNIT
P.O. BOX 8500
TALLAHASSEE, FL  32314-8500

STATE OF MARYLAND
ASSESMENTS AND TAXATION
301 W PRESTON ST RM 801
BALTIMORE, MD  21201-2395

STATE OF MARYLAND
DEPT OF ASSESSMENTS & TAXATION
301 W. PRESTON STREET
BALTIMORE, MD  21201-2395

STATE OF MARYLAND
DEPT OF NATURAL RESOURCE
TAWES STATE OFC BLDG B-4
ANNAPOLIS, MD  21401

STATE OF MARYLAND
DLI/SAFETY INSPECTION UNIT
1100 N. EUTAW STREET ROOM 601
BALTIMORE, MD  21201-2206

STATE OF MARYLAND CENTRAL
COLLECTION
300 W. PRESTON STREET FIFTH FLOOR
BALTIMORE, MD 21201

STATE OF MD DLLR
1100 N. EUTAW ST. ROOM202
BALTIMORE, MD 21201

STATE OF NEW HAMPSHIRE
126 N. SHIPLEY STREET
SEAFORD, DE 19973-3100

STATE OF NEW HAMPSHIRE
P.O. BOX 637
CONCORD, NH 03302-0637

STATE OF NEW JERSEY
DEPT OF LABOR-DIV EMPLOYER ACCT
P.O. BOX 059
TRENTON, NJ 08625-0059

STATE OF NEW JERSEY -CBT
REVENUE PROCESSING CTR
P.O. BOX 666
TRENTON, NJ 08646-0666

STATE OF NEW JERSEY-927
P.O. BOX 632
TRENTON, NJ 08646-0632

STATE OF NEW JERSEY-CBT
DIV OF TAXATION-REV PROC CTR
P.O. BOX 193
TRENTON, NJ 08646-0193

STATE OF NJ - LITTER CONTROL FEE
DIV OF TAXATION REVENUE PROC CTR
P.O. BOX 274
TRENTON, NJ 08646-0274

STATE OF RHODE ISLAND
DIVISION OF TAXATION
ONE CAPITAL HILL
PROVIDENCE, RI 02908-5806

STAUFFER MANUFACTURING
ATTN: PRESIDENT, OFFICER OR MANAGING
AGENT
361 EAST SIXTH STREET
RED HILL, PA 18076-1118

STAUFFER MANUFACTURING
P.O. BOX 45
RED HILL, PA 18076-0045

STEEL SERVICES, INC.
P.O. BOX 2715
SALISBURY, MD 21802

STEEN'S PEST CONTROL, INC.
700 CHERRY DRIVE
DAGSBORO, DE 19939

STEFANINI, PHILIP
25993 LOOP DRIVE
LONGNECK, DE 19966

STEFCORP, LLC
30110 SOUTHAMPTON BRDG
SALISBURY, MD 21804

STEPHANIE D CRISCO
19622 CRISCO LANE
BRIDGEVILLE, DE 19933

STEPHEN C GLENN
P.O. BOX 1211
NEW SMYRNA BEACH, FL 32170

STEPHEN D CORAZZA
195 BLACK STALLION ROAD
TOWNSEND, DE 19734

STEPHEN D. WOOTTEN
4011 OLD SHARPTOWN ROAD
LAUREL, DE 19956

STEPHEN GUTH
1120 WEST WYOMING STREET
ALLENTOWN, PA 18103

STEPHEN H. MCPHERSON
9209 SNOW CAMP ROAD
SNOW CAMP, NC 27349

STEPHEN HODGE
100 REBUD DRIVE
FORNET, TX 75126

STEPHEN L. MOON
8264 HOLMAN MILL ROAD
SNOW CAMP, NC 27349

STEPHEN M. WEBB
403 LOG CABIN ROAD
MILFORD, DE 19963

STEPHEN P. DOUGHTY, ESQ
P.O. BOX 1269
MT. LAUREL, NJ 8054

STEPHEN P. WOOD
ROUTE 404
DENTON, MD 21629

STEPHEN P. WOOD
WELL & PUMP SERVICE
P.O. BOX 39
TILGHMAN, MD 21671

STEPHEN PENN
INTERN
126 NORTH SHIPLEY STREET
SEAFORD, DE 19973

STEPHENS MANAGEMENT CORP
P.O. BOX 594
SEAFORD, DE 19973

STERIFX, INC.
BIOSPACE1
2031 KINGS HWY, STE 218
SHREVEPORT, LA  71103

STERILE, JENEL
208 S. E. 2ND STREET
MILFORD, DE  19963

STERITECH
7600 LITTLE AVENUE
CHARLOTTE, NC  28226

STERITECH
P.O. BOX 472127
CHARLOTTE, NC  28247-2127

STERLIN, PHILOGENE
P.O. BOX 155
DOVER, DE  19903

STEUART A. HARDING
P.O. BOX 444
HURLOCK, MD  21643

STEVE A. WILLIAMS
3743 HWY 49-N
LIBERTY, NC  27298

STEVE COLLINS
1141 CHESTNUT DRIVE
HARRISONBURG, VA  22801

STEVE HITCHENS
RT 3 BOX 245 D
FRANKFORD, DE  19945

STEVE HURLEY
9140 ATHOL ROAD
MARDELA SPRINGS, MD  21837

STEVE LEWIS
126 N. SHIPLEY STREET
SEAFORD, DE  19973

STEVE MOCZYDLOWSKI
849 HAYCOCK RUN ROAD
KITNERSVILLE, PA  18930

STEVE MOORE
6048 OLD 421 ROAD
LIBERTY, NC  27298

STEVEN BRAD WEBSTER
8542 RIGGIN ROAD
MARDELA SPRINGS, MD  21837

STEVEN J COLLINS
11416 GREENSBORO ROAD
DENTON, MD  21629

STEVEN J. HOSIER
6074 LIMESTONE ROAD
HOCKESSIN, DE  19707

STEVEN M. DAISEY
22628 CYPRESS ROAD
FRANKFORD, DE  19945

STEVEN M. DAISEY
36605 PEAR TREE ROAD
MILLSBORO, DE  19966

STEVEN M. SHORTALL
723 DAMONSTOWN ROAD
QUEEN ANNE, MD  21657

STEVEN MCLEOD
1026 EAST WOODCREST DRIVE
RELIEGH, NC  27603-4662

STEVEN R. HOSTETLER
1905 SUDLERSVILLE ROAD
SUDLERSVILLE, MD  21668

STEVEN SAUNDERS
804 N. HARRISON ST APT 4
WILMINGTON, DE  19806

STEVENS, ERIC
20063 RICHARD LANE
ELLENDALE, DE  19941

STEVENS, FREDDIE
739 A MORRIS AVE EXT
MILTON, DE  19968

STEVENS, RASHAWN
12323 N. OLD STATE ROAD
ELLENDALE, DE  19941

STEVENS, SHANDRA
76 KELLER AVE.
MILFORD, DE  19963

STEWART ALAN COHEE
BEN'S TURN
4518 GADOW ROAD
PRESTON, MD  21655

STEWART COHEE
4518 GADOW ROAD
PRESTON, MD  21655

STEWART COHEE
ROUTE 2 BOX 92
PRESTON, MD  21655

STEWART STAINLESS
3660 SWIFTWATER PARK DRIVE
SUWANEE, GA  30024

STEWART WASTEWATER
SOLUTIONS
P.O. BOX 2440
CARTERSFIELD, GA  30120

STEWART'S AWARDS &
IMPRINTS
900 N. ATLANTA CIRCLE
SEAFORD, DE  19973

STEW-LEON DANBURY
99 FEDERAL RD.
DANBURY, CT  6811

STEW-LEON YONKERS
ONE STEW LENNARD DR.
YONKERS, NY  10710

STINSON, MARILYN
25352 GRAVEL HILL ROAD
MILLSBORO, DE  19966

STIRRUP, MICHAEL
24 W CIRCLE DRIVE
MILTON, DE  19968

STOFFEL SEALS CORP.
P.O. BOX 644085
PITTSBURGH, PA  15264-4085

STOKELY, RONALD
1202 WHITE OAK ROAD
DOVER, DE  19901

STOKES EQUIPMENT CO
1001 HORSHAM ROAD
HORSHAM, PA  19044-0289

STONE CONCRETE AND
EXCAVATING, INC.
4809 HARRISON FERRY RD
HURLOCK, MD  21643

STONEBROOKE STORAGE
6891 ZION CHURCH ROAD
SALISBURY, MD  21804

STOP & SHOP
ATTN: ED SOUCY
P.O. BOX 1942
BOSTON, MA  2105

STOP AND GO EQUIPMENT
REPAIR LLC
P.O. BOX 185
HURLOCK, MD  21643

STORK GAMCO, INC.
P.O. BOX 281179
ATLANTA, GA  30384-1179

STOUT, CHARLES
169 WEST TINGLE DRIVE
SELBYVILLE, DE  19975

STOWERS, CALVIN
P.O. BOX 59
CHESTER, MD  21619

STRAND, JALEESA
P.O. BOX 168
GEORGETOWN, DE  19947

STRAND, TRAVIS
P.O. BOX 86
GEORGETOWN, DE  19947

STRATFIELD IGA
1280 STRATFIELD ROAD
FAIRFIELD, CT  6432

STRATIX CORPORATION
P.O. BOX 102583
ATLANTA, GA  30368-2583

STRAUGHTER, ALBERT
671 W. NORTH STREET
DOVER, DE  19904

STREET, RONALD
P.O. BOX 251
SELBYVILLE, DE  19941

STRICKLAND, DENNIS
15828 HOLLINESS LA
ELLENDALE, DE  19941

STRIDER
P.O. BOX 2047
ASHEBORO, NC  27203

STRIPLET-LOEPOLD, ALTAGRACE
204 ACADEMY AVENUE
FEDERALSBURG, MD  21632

STRIVE LOGISTICS
P.O. BOX 88266
CHICAGO, IL  60080

STROMBERG'S UNLIMITED
P.O. BOX 400
PINE RIVER, MN  56474

STUART KIEHNE
1453 PLEASANT LAKE ROAD
ANNAPOLIS, MD  21401

STUART L MARGREY
10614 GARLAND ROAD
DENTON, MD  21629

STUART R. BLATT 0116
STE 222 110 WEST ROAD
TOWSON, MD  21204

STUART, MICHAEL
6 CARRIAGE LN
GEORGETOWN, DE  19947

STURGIS, ANTOINE
515 COOPER STREET
LAUREL, DE  19956

STURGIS, DOLLIE
P.O. BOX 332
FRANKFORD, DE  19945

STV TRANSPORTATION
35 SOUTH CONSTITUTIONAL DRIVE
SMYRNA, DE  19977

SUBURBAN PROPANE
1132-0010570
1080 N WASHINGTON ST
EASTON, MD  21601

SUBURBAN PROPANE
P.O. BOX 188
FRUITLAND, MD  21826

SUBURBAN PROPANE
P.O. BOX 308
MILLSBORO, DE  19966

SUBURBAN PROPANE
P.O. BOX 3809
PRINCE FREDERICK, MD  20678

SUCCESSORIES, LLC
38646 EAGLE WAY
CHICAGO, IL  60678-1386

SUDDATH RELOCATION SYS
1990 N. HIGHWAY 360
GRAND PRAIRIE, TX  75050-0000

SUE COOPER
8395 NEW HOPE ROAD
WILLARDS, MD  21874

SUE E. HUDSON
9401 STOCKLEY ROAD
PITTSVILLE, MD  21850

SUE HOLLOWAY
RT 1 BOX 192
WHALYESVILLE, MD  21872

SUICIDE BRIDGE REST.
6304 SUICIDE BRIDGE ROAD
HURLOCK, MD  21643

SUMMER, MELLO
14 METOR CT
BALTIMORE, MD  21239

SUMMERS, ALLEN
5 LINSTONE LN SUITE 305
MILFORD, DE  19963

SUMMIT TRAILER SALES,INC
ONE SUMMIT PLAZA
SUMMIT STATION, PA  17979

SUN ELECTRIC
JEFFREY GABRIELSEN
5551 DOG KENNEL RD
RHODESDALE, MD  21659

SUN ENERGY PRODUCTS CORP.
P.O. BOX 9926
FT. LAUDERDALE, FL  33310

SUN FOOD SERVICES, CO.
2415 WEAVER WAY
DORAVILLE, GA  30340

SUNAIR CO.
2475 WYANDOTTE ROAD
WILLOW GROVE, PA  19090

SUNG HEE LEE
43-29 216TH STREET 2ND FLOOR
BAYSIDE, NY  11361

SUNOCO INC. (R&M)
P.O. BOX 640672
PITTSBURGH, PA  15264-0672

SUNRISE CORPORATION
133 INDUSTRRIAL ROAD
BUTLER, KY  41006

SUNSHINE FILTERS OF
PINELLAS, INC.
12415 73RD COURT
LARGO, FL  33773

SUNTRUST BANK
P.O. BOX 305178
NASHVILLE, TN  37230-5178

SUPARNA MEHRA
117 CLIFTON STREET
MILTON, DE  19968

SUPERCLEAN POWERWASHING
6 CRIPPLE CREEK
MILTON, DE  19968

SUPERFOS PACKAGING
ALLEGANY COUNTY IND. PK
11301 SUPERFOS DR.,S.E.
CUMBERLAND,, MD  21502

SUPERIOR FORESTRY SVC
P.O. BOX 25
TILLY, AR  72679

SUPERIOR LAMP INC.
P.O. BOX 566
MOORHEAD, MN  56561-0566

SUPERMARKET NEWS
P.O. BOX 15548
NORTH HOLLYWOOD, CA  91615-9306

SUPERVALU NEW ENGLAND
REGION
340 BALLARDSVALE ST
ANDOVER, MA  1810

SUPERVALUE, EASTERN REGION
ATTN: HENRY MUROHREE
P.O. BOX 26967
RICHMOND, VA  23261

SUREFIRE PROTECTION
602 SNOW HILL ROAD
SALISBURY, MD  21804

SUREWAY TRANSPORTATION
P.O. BOX 1377
SAINT CLOUD, MN  56302

SURIN, FAUDELINE
51 WEBBS LANE
DOVER, DE  19904

SUSAN B ARNOLD
9502 SPRINGHILL LANE
SALISBURY, MD  21801

SUSAN M. BYRUM
21597 HACKNEY CIRCLE
LINCOLN, DE  19960

SUSAN MACINTIRE
35896 BLACK MARLIN DRIVE
LEWES, DE  19958

SUSAN R. WARNER
SOUTH 213 TULL DRIVE
SEAFORD, DE  19973

SUSAN SOUTH
714 EASTERN SHORE DRIVE
SALISBURY, MD  21804

SUSAN TIMMONS
6 WOODDUCK PT
REHOBOTH BEACH, DE  19971

SUSSEX CENTRAL H.S.
301 W. MARKET STREET
GEORGETOWN, DE  19947-2399

SUSSEX CHILDHOOD HEALTH PROMOTION
COALITION
P.O. BOX 1496
SEAFORD, DE  19973

SUSSEX CONSERVATION
DISTRICT
23818 SHORTLY RD
GEORGETOWN, DE  19947

SUSSEX COUNTY COUNCIL
P.O. BOX 589
GEORGETOWN, DE  19947

SUSSEX COUNTY COUNCIL
PLANNING & ZONING
P.O. BOX 417
GEORGETOWN, DE  19947

SUSSEX COUNTY FCU
P.O. BOX 1800
SEAFORD, DE  19973

SUSSEX EMERGENCY ASSOC.
P.O. BOX 3012
WILMINGTON, DE  19804

SUSSEX ENVIRONMENTAL
HEALTH CONSULTANTS,LLC
24 ANCIENT OAK DR
LEWES, DE  19958

SUSSEX EYE CENTER
P.O. BOX 400
GEORGETOWN, DE  19947

SUSSEX FENCE CO.
32524 MORNING VIEW LANE
MILLSBORO, DE  19966

SUSSEX HYDRAULICS
12619 LINE ROAD
DELMAR, DE  19940

SUSSEX IRRIGATION CO.INC
11323 TRUSSUM POND ROAD
LAUREL, DE  19956

SUSSEX LANDSCAPING
22380 BUNTING ROAD
GEORGETOWN, DE  19947

SUSSEX LUMBER CO. LLC
P.O. BOX 509
MILLSBORO, DE  19966

SUSSEX MACHINE WORKS INC
33258 GORDY ROAD
LAUREL, DE  19956

SUSSEX PRINTING CORP.
P.O. BOX 1210
SEAFORD, DE  19973

SUSSEX RSVP ADVISORY COUNCIL
546 SOUTH BEDFORD STREET
GEORGETOWN, DE  19947

SUSSEX SOIL CONSERVATION
DISTRICT
126 N. SHIPLEY ST.
SEAFORD, DE  19973-3100

SUSSEX TECH-ADULT DIV
P.O. BOX 351
GEORGETOWN, DE  19947

SUSSEX TREE INC.
24016 SNUG HARBOR CIRCLE
SEAFORD, DE  19973

SUTPHIN, MARK
37 SIOUX DRIVE
MILLSBORO, DE  19966

SUTTON, ESTHER
21593 MILL PARK DRIVE
BRIDGEVILLE, DE  19933

SUZANNE M BLOOMER
544 PROCTORS PURCHASE ROAD
HARTLY, DE  19953

SWAIN EXCAVATION, INC.
18678 UNIT 1 SHERMAN AVE
LINCOLN, DE  19960

SWANN HAVEN LTD
29587 MATTHEWSTOWN ROAD
EASTON, MD  21601

SWECO, INC.
P.O. BOX 200132
DALLAS, TX  75320

SWEET SERENITY CHOCOLATES
UNIT 2 22536 SUSSEX HWY
SEAFORD, DE  19973

SWF COMPANIES
39395 TREASURY CENTER
CHICAGO, IL  60694

SWK ENTERPRISES, INC.
P.O. BOX 377
BRIDGETON, NJ  8302

SYCAMORE FARMS INC.
(ELLIOTT PLTRY)
16051 SYCAMORE ROAD
LAUREL, DE  19956

SYCAMORE FARMS INC.
3 CORNERS
16051 SYCAMORE RD
LAUREL, DE  19956

SYDNOR, JAMES
14333 MORRIS AVE
MILTON, DE  19968

SYDNOR, LUMEKKA
14333 MORRIS AVE EXT
MILTON, DE  19968

SYESTER, AMY
909 BEEBE ROAD
HARRINGTON, DE  19952

SYKES, FLOYD
412 MUIR ST APT 12
CAMBRIDGE, MD  21613

SYKES, ROY
140 SOUTH GOVERNORS BLVD
DOVER, DE  19901

SYLVAN ATHLETIC ASSOCIATION
P.O. BOX 773
SNOW CAMP, NC  27349

SYLVERNE, YOLAINE
208 W 7TH STREET
LAUREL, DE  19956

SYLVIA PASSWATERS
2608 HUNTING QUARTER ROAD
HOUSTON, DE  19954

SYNAGRO TECHNOLOGIES
07533 COLLECTIONS CENTER DR.
CHICAGO, IL  60693

SYNCFUSION
SUITE110 9001 AERIAL CENTER PKWY
MORRISVILLE, NC  27560

SYNERGY MANAGEMENT, LLC
P.O. BOX 55235
METAIRIE, LA  70055-5235

SYNERGY TECHNOLOGIES
P.O. BOX 9849
TOWSON, MD  21284

SYSCO FOOD SERVICES
P.O. BOX 477
POCOMOKE, MD  21851-0477

SYSTEMATIC CONTROLS CORP
VALTORC INT
P.O. BOX 1928
KENNESAW, GA  30156

SYSTENG AUTOMATION SYS
P.O. BOX 2355
HARRISONBURG, VA  22801

T & M LEASING, INC.
31045 BRINKLEY ROAD
SELBYVILLE, DE  19975-9684

T & M WELDIING & REPAIR
318A HOLT STREET
FEDERALSBURG, MD  21632

T & T ENTERPRISES INC.
433 THIISTLEWOOD RD.
HOUSTON, DE  19954

T & T ENTERPRIZES
433 THISTLEWOOD
HOUSTON, DE  19954

T & T FARM OPERATIONS LLC
4778 FEDERALSBURG ROAD
BRIDGEVILLE, DE  19933

T C CONSTRUCTION
20693 BUCKS BRANCH ROAD
SEAFORD, DE  19973

T J FARMS
20780 DOVER BRIDGE ROAD
PRESTON, MD  21655

T R CUSTOM SERVICES INC
7563 BAYFIELD TD
SNOW CAMP, NC  27349

T. EDGAR BUTLER, D.D.S.
P.O. BOX 39
LIBERTY, NC  27298

T. ROWE PRICE RETIREMENT PLAN
SERV., INC. ALLEN GROUP CORD. TEAM
P.O. BOX 17215
BALTIMORE, MD  21297-1215

T.C. COMMUNICATIONS INC
P.O. BOX 1232
LIBERTY, NC  27298

T.E. BYERLY COMPANY, INC.
SUITE101 57 W. TIMONIUM ROAD
TIMONIUM, MD  21093

T.E. COLLINS
4342 WADDELLS CORNER
HURLOCK, MD  21643

T.E. SMITH & SON, INC.
2043 NORTHWOOD DRIVE
SALISBURY, MD  21801

T.G. ADAMS & SONS, INC
P.O. BOX 367
BRIDGEVILLE, DE  19933

T.S. SMITH & SONS INC
P.O. BOX 275
BRIDGEVILLE, DE  19933

T.T. FREEZERS
P.O. BOX 863
VINELAND, NJ  08362-0863

T.V.N. TRANSPORT
13862 WILSON STREET
WESTMINISTER, CA  92682

TA MARTIN ENTERPRISES, INC.
14301 OAKLEY ROAD
ELLENDALE, DE  19941

TABRON, JOAN
10 VILLAGE ST APT # 28
EASTON, MD  21601

TALBOT AG SUPPLY
P.O. BOX 2252
EASTON, MD  21601

TALBOT COUNTY CHAMBER
OF COMMERCE
P.O. BOX 1366
EASTON, MD  21601

TALBOT COUNTY ECONOMIC DEVELOPMENT
142 N HARRISON STREET
EASTON, MD  21801

TALBOT COUNTY ENVIRONMENTAL
HEALTH
28712 GLEBE ROAD, SUITE 4
TALBOT, MD  21601

TALBOT COUNTY HEALTH
DEPARTMENT
100 S. HANSON ST
EASTON, MD  21601

TALBOT COUNTY, MARYLAND
COURTHOUSE
SUITE 9 11 N. WASHINGTON ST.
EASTON, MD  21601

TALBOT HOSPICE
FOUNDATION INC.
586 CYNWOOD DR
EASTON, MD  21601

TALBOT LAWN & CYCLE
9477 OCEAN GATEWAY
EASTON, MD  21601

TALBOT POWER SPORTS
9477 OCEAN GATEWAY
EASTON, MD  21601

TAMINCO, INC.
BOX 223471
PITTSBURGH, PA  15251-2471

TAMMIE M. DEPUTY
COUNTY LINE CROFT
386 SCHLABACH RD
GREENWOOD, DE  19950

TAMMIE'S FLORAL FANTASY
116 N. MAIN STREET
FEDERALSBURG, MD 21632

TAMMY HURLEY
10028 SNETHEN CHURCH ROAD
DELMAR, MD 21875

TAMMY MCMILLEN
6470 WATERBURG ROAD
TRUMANSBURG, PA 14886

TAMMY REAGAN
3601 SEIPPES ROAD
FEDERALSBURG, MD 21632

TAMMY U BRATTON
13256 KIBLER ROAD
GREENSBORO, MD 21639

TANNER INDUSTRIES, INC.
P.O. BOX 7777-W2170
PHILADELPHIA, PA 19175

TANYA L. WILLIAMSON
P.O. BOX 1218
HURLOCK, MD 21643

TANYARD TRUCKING
21286 TANYARD ROAD
PRESTON, MD 21655

TARBOTTON, JAMES
31788 SCHOONER DRIVE
MILLSBORO, DE 19966

TARGET INVESTMENTS
17 PROVIDENCE DRIVE
SMYRNA, DE 19977

TARHEEL DISTRIBUTORS, INC.
1821 KELLER-ANDREWS ROAD
SANFORD, NC 27330

TARR, MICHAEL
9167 EAST GATE DRIVE
BRIDGEVILLE, DE 19933

TATE ENGINEERING INC.
1560 CATON CENTER DRIVE
BALTIMORE, MD 21227-1556

TATE HILL FARM INC.
8508 HARMONY CHURCH ROAD
ELFAND, NC 27243

TATE PRODUCTION
1560 CATON CENTER DRIVE
BALTIMORE, MD 21227

TATE, INC.
8615 HARMONY CHURCH ROAD
ELFAND, NC 27243

TAVAREZ, FERNANDO
19729 DONOVANS ROAD
GEORGETOWN, DE 19947

TAYLOR & MESSICK INC.
325 WALT MESSICK ROAD
HARRINGTON, DE 19952

TAYLOR ELECTRIC SERVICE
8 COLUMBIA STREET
MILFORD, DE 19963

TAYLOR NORTHEAST, INC.
1003 N. KRESSON STREET
BALTIMORE, MD 21205-3024

TAYLOR OIL COMPANY, INC
P.O. BOX 332
SALISBURY, MD 21803-0332

TAYLOR TECHNOLOGIES
31 LOVETON CIRCLE
SPARKS, MD 21152

TAYLOR TRUCKING CO
31383 NOCKE LANDING ROAD
ATLANTIC, VA 23303

TAYLOR, BRENADETTE
4331 LOVERS LN 16
TRAPPE, MD 21673

TAYLOR, DONALD
291 CEDAR DRIVE
LINCOLN, DE 19960

TAYLOR, JAMAAL
12969 RUSSELL ROAD
BRIDGEVILLE, DE 19933

TAYLOR, LARRY
642 ELIZABETH STREET
EASTON, MD 21601

TAYLOR, LAVERNE
204 A THOMPSON STREET
HURLOCK, MD 21643

TAYLOR, LESLIE
418 3RD STREET
SEAFORD, DE 19973

TAYLOR, MELISSA
200A TAYLOR AVE
HURLOCK, MD 21643

TAYLOR, MICHAEL
P.O. BOX 504
HURLOCK, MD  21643

TAYLOR, MICHELLE
23936 E. MIDDLECORD CIRCLE
SEAFORD, DE  19973

TAYLOR, MILTON
28676 BUNTING ROAD
DAGSBORO, DE  19939

TAYLOR, SANDRA
218 MILL CREEK DRIVE
DOVER, DE  19904

TAYLOR, SIERRA
107 KIMBROUGH COURT
SEAFORD, DE  19973

TAYLOR, STEVEN
407 W 7TH STREET
LAUREL, DE  19956

TAYLOR'S HEATING & A/C
1180 RABBIT HILL ROAD
CHURCH HILL, MD  21623

TAYLOR'S TRUCKING
DWIGHT L. TAYLOR
P.O. BOX 165
PICAYUNE, MS  39466

TEAGLE, RICKY
4346 RUSSELL ROAD
HURLOCK, MD  21643

TEAGLE, TERRY
24176 CONCORD POND ROAD
SEAFORD, DE  19973

TEAGLE, WILLIAM
9619 MIDDLEFORD ROAD
SEAFORD, DE  19973

TEAMMAX
5 TOWERING PINES
CONWAY, AR  72032

TEAMSTERS LOCAL #355
1323 N.SALISBURY BLVD.
SALISBURY, MD  21801

TEAMSTERS LOCAL #355
FEDERAL CREDIT UNION
1030 S. DUKLEAND ST.
BALTIMORE, MD  21223

TECH DEPOT BUSINESS
BANK OF AMERICA
P.O. BOX 33074
HARTFORD, CT  06150-3074

TECHNICAL & LEGAL TRANSLATION
500 S. TAYLOR ST, STE 908, LB 263
AMARILLO, TX  79101-2447

TECHNICAL ELECTRONIC
CONSULTANTS
7673 TURNBROOK DR
GLEN BURNIE, MD  21060

TECOT ELECTRIC SUPPLY CO
P.O. BOX 7777-W510064
PHILADELPHIA, PA  19175-0064

TED'S FOOD'S
127 MAIN STREET
HEBRON, CT  06248-1546

TEJADA, GLAYAVE
15632 WALKER DRIVE
MILTON, DE  19968

TEK SUPPLY
1395 JOHN FITCH BLVD
SOUTH WINDSOR, CT  06074-1001

TEKNI-PLEX INC
2870 PAYSPHERE CIRCLE
CHICAGO, IL  60674-2871

TEKNI-PLEX INC.
ATTN:  PRESIDENT, OFFICER OR MANAGING
AGENT
1150 1ST AVE., STE. 500
KING OF PRUSSIA, PA  19406-1334

TELEDYNE ISCO, INC
P.O. BOX 223135
PITTSBURGH, PA  15251-2135

TELMARK, INC
ATTN: JOHN J. MERRIKEN
P.O. BOX 1747
EASTON, MD  21601

TELTRONIC, INC
SUITE E 7051-E MUIRKIRK MEADOWS DRIVE
BELTSVILLE, MD  20705

TEMPLE-SELLERS
125 PENNSYLVANIA AVE
SEAFORD, DE  19973

TENCARVA MACHINERY CO.
P.O. BOX 409897
ATLANTA, GA  30384-9897

TENNANT COMPANY
P.O. BOX 71414
CHICAGO, IL  60694-1414

TERESA A CAMERON
20069 OAK ROAD
BRIDGEVILLE, DE  19933

TERESA A. CEPHAS-BATSON
126 N. SHIPLEY STREET
SEAFORD, DE  19973

TERESA A. ZUELLA
421 NORTH WALNUT STREET
WATERBURY, CT  6704

TERRI BROWN
P.O. BOX 222
STALEY, NC  27355

TERRY A WILSON
T/A W & W CONSTRUCTION
202 E SECOND STREET
BLADES, DE  19973

TERRY COOPER JR
8267 PITTSVILLE ROAD
PITTSVILLE, MD  21850

TERRY HARMON
RT 3 BOX 67
FRANKFORD, DE  19945

TERRY HARMON
RT. 3 BOX 67
FRANKFORD, DE  19945

TERRY LABONTE CHEVROLET
P.O. BOX 77758
GREENSBORO, NC  27417-7758

TERRY LEE BARR
&/OR KATRINA LYNN BARR
2 PRINCETON ROAD
MILFORD, DE  19963

TERRY MOORE
36434 ROBIN HOOD ROAD
DELMAR, DE  19940

TERRY PHILLIPPIE
3578 PHILLIPIE LANE
STALEY, NC  27355

TERRY R SMITH
6573 ALAMANCE COUNTY LINE ROAD
LIBERTY, NC  27298

TEXAS CHILD SUPPORT
DISBURSEMENT UNIT
P.O. BOX 659791
SAN ANTONIO, TX  78265-9791

TEXAS TECH UNIVERSITY
DEPT OF ANIMAL&FOODSCIEN
BOX 42141
LUBBOCK, TX  79409

TFG TRANSPORT, LLC
1840 ROCHESTER ROAD
CANANDAIGUA, NY  14424

TGW INTERNATIONAL INC
P.O. BOX 75134
CINCINNATI, OH  45275

THALAMUS D TRAMMELL
2125 CONCORD ROAD
SEAFORD, DE  19973

THE ANDERSON CLYMERS
480 W DUSSELL DRIVE
MAUMEE, OH  43537

THE ANDERSONS
ALBION ETHANOL
P.O. BOX 119
MAUMEE, OH  43537

THE BAILEY LUMBER
5200 CHRISTMAS PLACE
WALDORF, MD  20601

THE BOB VEAL FARM, INC.
4873 MILLS ROAD
MILFORD, DE  19963

THE BUREAU OF NATIONAL AFFAIRS
P.O. BOX 64284
BALTIMORE, MD  21264-4284

THE CAR WASH
305 SUNBURST HWY
CAMBRIDGE, MD  21613

THE CENTREVILLE NATIONAL
BANK OF MD.
P.O. BOX 400
CENTREVILLE, MD  21617-0400

THE COURIER-TRIBUNE
500 SUNSET AVE BOX 340
ASHEBORO, NC  27204-0340

THE DEBRUCE COMPANIES INC.
P.O. BOX 34621
KANSAS CITY, MO  64116

THE FARMERS BANK OF WILLARDS
P.O. BOX 10
WILLARDS, MD  21874

THE GARDEN BASKET
21084 DOVER BRIDGE ROAD
PRESTON, MD  21655

THE GREAT A&P TEA CO.
6449 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

THE GUARDIAN
ATTN: OPTIONAL LIFE BIL
BIN #95101
CHICAGO, IL  60694-1101

THE HARTFORD
GROUP BENEFITS DIVISION
P.O. BOX 8500-3690
PHILADELPHIA, PA  19178-3690

THE HARTFORD
P.O. BOX 2907
HARTFORD, CT  06104-2907

THE INN AT PERRY CABIN
308 WATKINS LANE
ST. MICHAELS, MD  21663

THE JEFFERSON SCHOOL
22051 WILSON ROAD
GEORGETOWN, DE  19947

THE KICKOFF PUBLISHING CORP.
P.O. BOX 1569
CHATTANOOGA, TN  37401-1569

THE KIPLINGER TAX LETTER
P.O. BOX 3299
HARLAN, IA  51593-4258

THE LEWIS GROUP
3RD FLOOR 116 WASHINGTON AVE
NORTH HAVEN, CT  6473

THE LUPUS FOUNDATION
126 N. SHIPLEY STREET
SEAFORD, DE  19973

THE MATLUSKY FIRM LLC
1423 NORTH HARRISON STREET
WILMINGTON, DE  19806

THE MODERN MATURITY CENTER
1121 FORREST AVENUE
DOVER, DE  19904

THE NATIONAL BANK OF
CAMBRIDGE
P.O. BOX 550
CAMBRIDGE, MD  21613

THE NATIONAL BANK OF NO!
CAMBRIDGE*
P.O. BOX 550
CAMBRIDGE, MD  21613

THE NEWS JOURNAL #1052
P.O. BOX 9001452
LOUISVILLE, KY  40290-1452

THE OIL SPOT, INC.
915 NORMAN ESKRIDGE HWY
SEAFORD, DE  19973

THE ORIGINAL U.S. CONGRESS
HANDBOOK
P.O. BOX 333
BOYDS, MD  20841-0333

THE PITT
30661 SUSSEX HWY
LAUREL, DE  19956

THE PORT AUTHORITY OF NEW YORK
& NEW JERSEY
P.O. BOX 15186
ALBANY, NY  12212-5186

THE RANDOLPH GUIDE
P.O. BOX 1044
ASHEBORO, NC  27204-1044

THE RICHMOND GROUP USA
6802 PARAGON PL, STE 430
RICHMOND, VA  23230

THE ROLFES COMPANY
108 N. MAIN STREET
DANVILLE, IA  52623-0188

THE ROOF CENTER INC
500 DOVER STREET
EASTON, MD  21601

THE SHERMAN ENGINEERING
3679 OLD EASTON ROAD
DOYLESTOWN, PA  18901

THE THREE A'S PARTNERSHI
22726 CEDAR BEACH ROAD
MILFORD, DE  19963

THE TIMES *PETAL NEWS*
JOURNAL
4 WILLOW POINTE, BOX 15
HATTIESBURG, MS  39402

THE TRU FOUNDATION
2 PARAGON DRIVE
MONTVALE, NJ  7645

THE WALL STREET JOURNAL
200 BURNETT ROAD
CHICOPEE, MA  1020

THE WELLNESS CONNECTION
THROUGH PREVENTION
24141 ASBURY DRIVE
DENTON, MD  21629

THEIS PHOTOGRAPHY, INC.
24625 GREENBRIAR LANE
SEAFORD, DE  19973

THEO PAUL
702 S. MAPLE AVE
OAK PARD, IL  60304

THEODORE BOBOLA, JR
5268 FORREST AVE
DOVER, DE  19901

THERESA L GAMBRIEL
1801 STARR ROAD
QUEEN ANN, MD  21657

THERESA WILLIAMS
RT 1 BOX 78
LAUREL, DE  19956

THERM ALL
P.O. BOX 712394
CINCINNATI, OH  45271

THERMAL TECHNOLOGIES, INC.
P.O. BOX 370
AXTON, VA  24054

THERMO KING CENTRAL
CAROLINAS,LLC
P.O. BOX 601784
CHARLOTTE, NC  28260-1784

THERMO KING CHESAPEAKE
2239 NORTH BLACK CANYON HWY
PHOENIX, AR  85009-2706

THERMO KING CHESAPEAKE
P.O. BOX 1642
SEAFORD, DE  19973

THERMO ORION
P.O. BOX 96896
CHICAGO, IL  60693-6896

THIEBLOT RYAN P.A.
810 GLEN EAGLES COURT SUITE 312
BALTIMORE, MD  21286-2237

THIELE TECHNOLOGIES
25235 NETWORK PLACE
CHICAGO, IL  60673-1252

THOMAS BRINSON
126 N. SHIPLEY STREET
SEAFORD, DE  19973-3100

THOMAS C. JONES
25317 JOHN DRIVE
GEORGETOWN, DE  19947

THOMAS CHEEZUM
3931 PAYNE ROAD
PRESTON, MD  21655

THOMAS CUPPLES
WILMINGTON COLLEGE
320 DUPONT HWY
NEW CASTLES, DE  19720

THOMAS DAISEY
21090 PERSIMMON TREE
GEORGETOWN, DE  19947

THOMAS DIGREGORIO
&/OR MARCELLA J. DIGREGORIO
P.O. BOX 68
VIENNA, MD  21869

THOMAS DOWNES,JR.
P.O. BOX 389
SECRETARY, MD  21664

THOMAS E POLLARD
11416 GREENSBORO ROAD
DENTON, MD  21629

THOMAS E WHITTINGTON JR
36096 MT.PLEASANT ROAD
WILLARDS, MD  21874

THOMAS E. PIERSON & SONS
28298 BRIDGEVILLE ROAD
FEDERALSBURG, MD  21632

THOMAS E. WEBB
7343 BIG STONE BEACH ROAD
MILFORD, DE  19963

THOMAS E. WEBB
RD 3, BOX 345
MILFORD, DE  19963

THOMAS F. PUGH
1911 HAWKSVIEW ROAD
FRANKLINVILLE, NC  27248

THOMAS G MCGUCKIAN
5704 HARMONY FARM
PRESTON, MD  21655

THOMAS H JARVIS
SHADY ACRES TRL PARK
BOX F1
LAUREL, DE  19956

THOMAS HENDRICKSON
P.O. BOX 46
STILL POND, MD  21667

THOMAS J TENNEFOSS
1922 HICKMAN ROAD
GREENWOOD, DE  19950

THOMAS J. PAINE
HARBESON PLANT
126 N. SHIPLEY ST
SEAFORD, DE  19973

THOMAS KLEINE
330 NELL COURT
ATLANTA, GA  30342

THOMAS L. BARNETT
5116 RHODESDALE-ELDORADO
RHODESDALE, MD  21659

THOMAS LANE
12982 WHITESVILLE ROAD
DELMAR, DE  19940

THOMAS N YEAGER ESQ #5894
203 MAPLE AVE
CHESTERTOWN, MD  21620

THOMAS P. WEBB
517 BENNETT'S PIER ROAD
MILFORD, DE  19963

THOMAS P. WEBB
BETTY WEBB
R.D. 2, BOX 159
MILFORD, DE  19963

THOMAS PRITCHETT
P.O. BOX 244
ALTAMAHAW, NC  27202

THOMAS PUMP & MACHINERY
DEPT. AT 952531
ATLANTA, GA  31192-2531

THOMAS R. CHEEZUM
6217 HARMONY ROAD
PRESTON, MD  21655

THOMAS THOMPSON II
344 BARCLAY STREET
SALISBURY, MD  21801

THOMAS TIRE
P.O. BOX 2917
ASHEBORO, NC  27204

THOMAS W. WARREN
P.O. BOX 1042
GEORGETOWN, DE  19947

THOMAS WILLCOX CO., INC.
613 JEFFERS CIRCLE
EXTON, PA  19341

THOMAS, CHARLIE
22249 CUBBAGE POND ROAD
LINCOLN, DE  19960

THOMAS, GEORGE
30876 PUSEY ROAD
MILLSBORO, DE  19966

THOMAS, GEORGE
P.O. BOX 1022
RIDGELY, MD  21660

THOMAS, JOHN
22944 DONOVAN ROAD
MILTON, DE  19968

THOMAS, JOSEPH
11848 HOLLY PLAINS DRIVE
RIDGELY, MD  21660

THOMAS, JULES
37 MAJOR STREET
LINCOLN, DE  19960

THOMAS, LAQUENDA
550 SUTTER AVENUE # 4A
BROOKLYN, NY  11207

THOMAS, ROBERT
1906 BLUE HERON DRIVE
DENTON, MD  21629

THOMAS, ROBERT
217 BIG WOODS ROAD
CHURCH HILL, MD  21623

THOMAS, ROGER
22249 CUBBAGE ROAD
LINCOLN, DE  19960

THOMAS, VAN
10 SCHOONER WAY
CHESTERTOWN, MD  21620

THOMASON, MICHAEL
27084 CROOKED OAK LN
HEBRON, MD  21830

THOMCO
4000 SPRING GARDEN ST, SUITE K
GREENSBORO, NC  27407

THOMPSON MEDIA GROOUP LLC
SUBSCRIPTION SERVICE CENTER
P.O. BOX 26185
TAMPA, FL  33623-6185

THOMPSON, DOUGLAS
14668 SUSSEX HWY
BRIDGEVILLE, DE  19933

THOMPSON, MILTON
499 BARRISTER PLACE
DOVER, DE  19901

THOMSON REUTERS
36337 TREASURY CENTER
CHICAGO, IL  60694-6300

THORNTON, MARY
323 CROUSE MILL ROAD
QUEEN ANNE, MD  21657

THORO-GOOD'S CONCRETE CO INC
P.O. BOX 407
MILLSBORO, DE  19966

THREE G GROUP SALES
2762 ELBERTON ROAD
CARLTON, GA  30627

THRU-WAY
78 OAK STREET
WALDEN, NY  12586

TIDEWATER MARKETING
ATTN: GUS KOSTE
210 EAST PIER STREET
OXFORD, MD  21654

TIDEWATER PHYSICAL THERAPY
P.O. BOX 64852
BALTIMORE, MD  21264-4852

TIER DE, INC.
5745 LINCOLN HWY
GAP, PA  17527

TIGER DIRECT
BUSINESS TO BUSINESS DEPT.
SUITE35 7795 W. FLAGER ST.
MIAMI, FL  33144

TIGG
1 WILLOW AVENUE
OAKDALE, PA  15071

TIJERINA, JORGE
9616 BERRY DRIVE
SEAFORD, DE  19973

TIJERINA, JOSE
31686 MAPLE CT
LEWES, DE  19958

TIJERINO, LUIS
83 CENTER DRIVE
LINCOLN, DE  19968

TILGHMAN, VELMA
14107 ARVEY ROAD
LAUREL, DE  19956

TILLERY, DOCK
311 BAYLY AVE
CAMBRIDGE, MD  21613

TILLEY CHEMICAL CO. INC.
P.O. BOX 75078
BALTIMORE, MD  21275

TILSON, ANTHONY
23207 DUPONT BLVD
GEORGETOWN, DE  19947

TIM JUSTICE FARMS INC.
7044 PINE BRANCH ROAD
DELMAR, DE  19940

TIMBERLAKE FOODS
P.O. BOX 3101
TUPELO, MS  38803

TIME & PARKING CONTROLS
DEPT. 297
816-B POST STREET
GREENSBORO, NC  27405

TIME CLOCK SERVICE & SUPPLIES
5604 PINE CREEK COURT
MCLEANSVILLE, NC  27301

TIME VALUE SOFTWARE
4 JENNER ST SUITE 100
IRVINE, CA  92618

TIMMONS, GINGER
15 MAPLE STREET
GEORGETOWN, DE  19947

TIMOTHY B. JESTER
ROUTE 1, BOX 194
PRESTON, MD  21655

TIMOTHY DANIELS
27900 BAILEYS NECK ROAD
EASTON, MD  21601

TIMOTHY S. CUMMINGS, MS DVM.,ACPV
CLINICAL POULTRY PROFESSOR
1839 NEW LIGHT ROAD
STARKVILLE, MS  39759

TIPCO TECHNOLOGIES, INC.
11412 CRONHILL DRIVE
OWINGS MILL, MD  21117

TIPPER TIE
12767 COLLECTIONS CENTER
CHICAGO, IL  60693

TJ FARMS
AMISH BUILDINGS
20780 DOVER BRIDGE RD
PRESTON, MD  21655

TJH CONSULTING, LLC
617 WOODSMANS WAY
CROWNSVILLE, MD  21032-2417

TNI PACKAGING, INC.
P.O. BOX 577
WEST CHICAGO, IL  60185

TNS ENTERPRISES, INC.
P.O. BOX 250
VALLEY SPRINGS, AR  72682

TODD BRUMBLEY
14413 WHITESVILLE ROAD
DELMAR, DE  19940

TODD FARM
126 N. SHIPLEY STREET
SEAFORD, DE  19973-3100

TODD FARM
JEFF WOOTTEN
7024 WHITELEY RD
FEDERALSBURG, MD  21632

TODD RICHARDSON
34716 TINGLE ROAD
PITTSVILLE, MD  21850

TODD, ROBERT
P.O. BOX 615
HURLOCK, MD  21643

TOM & REBEKAH DAVIS
RT 3 BOX 402
BERLIN, MD  21811

TOM ATKINS
36930 PROVIDENCE CHURCH
DELMAR, DE  19940

TOM CHEEZUM
3931 PAYNE ROAD
PRESTON, MD  21655

TOM P. BROWN
1050 FOREST DRIVE
WATKINSVILLE, GA  60377

TOM PARDEE
290 HILLS MARKET ROAD
HARRINGTON, DE  19952

TOM TRUITT
7644 DOWNS ROAD
NEWARK, MD  21841

TOMEKA BALTIMORE
#2D 3464 LAUREL GROVE ROAD
FEDERALSBURG, MD  21632

TOMEKA BALTIMORE
3464 LAUREL GROVE RD #20
FEDERALSBURG, MD  21632

TOMLINSON, CHRISTOPHER
513 CANNON STREET
CHESTERTOWN, MD  21620

TOMLINSON, SEAN
29903 SKIPTON CORD ROAD
CORDOVA, MD  21625

TOMLINSON, VILESE
29903 SKIPTON CORD ROAD
CORDOVA, MD  21625

TOMMY ANDREW NEAL
26300 PORTER MILL ROAD
HEBRON, MD  21830

TOMMY HARR
33481 BOB SMITH ROAD
PARSONSBURG, MD  21849

TOMMY KIRKMAN
3961 BUNTON SWAIN ROAD
LIBERTY, NC  27298

TOMMY KNIGHT
104 WENTWORTH DRIVE
ENTERPRISE, AL  36330

TOMMY LANE
35560 MARTIN LANE
LAUREL, DE  19956

TOMMY W OLIVER III
6300 HIATT LANE
CLIMAX, NC  27233

TOMMY W. OLIVER JR
4401 BB LANE
CLIMAX, NC  27233

TOM'S FIRE EQUIPMENT
P.O. BOX 655
CAMBRIDGE, MD  21613

TONY HROBAR
P.O. BOX 131
QUEEN ANNE, MD  21657

TONY LEE CLOUGH, JR.
1103 BARCLAY ROAD
BARCLAY, MD  21607

TONY MONATH
26665 POSSUM HILL ROAD
FEDERALSBURG, MD  21632-0465

TONY NEAL
4 HIGHLAND TERRACE
GEORGETOWN, DE  19947

TONY P. HARMON
7035 BOBBY JEAN ROAD
JULIAN, NC  27283

TONYA TOWNSEND
3215 SLIM CHANCE LANE
SALISBURY, MD  21804

TONYA WAYNE
32140 SPEARIN ROAD
SALISBURY, MD  21801

TOOMEY, WILLIAM
20924 PONDERSOA LN
GEORGETOWN, DE  19947

TOP 2 BOTTOM TREE PROFESSIONALS
AND DEMOLITION
299 DOCTOR SMITH RD
HARRINGTON, DE  19952

TOP CITY
P.O. BOX 247
FRUITLAND, MD  21826

TOP SHELF MOVING &
DELIVERY
230 COUNTY LINE ROAD
WAYCROSS, GA  31503

TOPS FRIENDLY MARKETS
ATTN: JAMES WOJEWODZKI
P.O. BOX 1027
BUFFALO, NY  14240

TOP'S MARKETS
887 MERIDEN,WATERBURY TK
PLANTSVILLE, CT  06479-2095

TORRES, ELDA
27467 IRIS LN B4
SEAFORD, DE  19973

TORRES, SAMARA
111 S. CHURCH STREET
MILFORD, DE  19963

TOTAL LOGISTICS CORP
P.O. BOX 29843
BROOKLYN CENTER, MN  55429

TOTAL PACKAGING SYSTEMS LTD
UNIT 12 SATURN BUSINESS PARK
HIXON STAFFORDSHIRE, ST  ST18 OPF

TOTAL QUALITY LOGISTICS
P.O. BOX 634558
CINCINNATI, OH  45263-4558

TOTAL RESOURCE SUPPLY
3009 PAYSHERE CIRCLE
CHICAGO, IL  60674

TOUSSAINT, DANIELA
404 SUSSEX AVE
LAUREL, DE  19956

TOUSSAINT, ROODINE
211 A N WALTNUT STREET
MILFORD, DE  19963

TOVAR, MARGARITA
10 VILLAGE ST APT 131
EASTON, MD  21601

TOWERS CONCRETE PRODUCTS
26425 HOBBS ROAD
DENTON, MD  21629

TOWERS SIGNS & PAINT SHO
22876 UNIT 6 SUSSEX HWY
SEAFORD, DE  19973

TOWN OF EASTON
P.O. BOX 876
EASTON, MD  21601

TOWN OF GEORGETOWN
39 THE CIRCLE
GEORGETOWN, DE  19947

TOWN OF HURLOCK
P.O. BOX 327
HURLOCK, MD  21643

TOWN OF LIBERTY
P.O. BOX 1006
LIBERTY, NC  27298

TOWNSEND FARMS, INC.
P.O. BOX 709
SILER CITY, NC  27344

TOWNSEND, INC.
22855 DUPONT BLVD
GEORGETOWN, DE  19947

TOWNSEND, MICHAEL
22129 PARADISE ROAD
GEORGETOWN, DE  19947

TOWNSENDS, INC.
P.O. BOX 8500 L/B #7505
PHILADELPHIA, PA  19178-7505

TPC TRAINING SYSTEMS
750 LAKE COOK ROAD, SUITE 250
BUFFALO GROVE, IL  60089

TPH INDUSTRIES, INC.
7948 FORT SMALLWOOD ROAD
BALTIMORE, MD  21226

TRACEY HILL
34580 SUSAN BEACH ROAD
LAUREL, DE  19956

TRACEY HILL
34740 SUSAN BEACH ROAD
LAUREL, DE  19956

TRACK MATERIALS
41 SOUTH MAPLE STREET
KUTZTOWN, PA  19530

TRACY HAMMEN
BRITTASH TRUCK REPAIRS
11065 SNETHEN CHURCH RD
MARDELLA SPRINGS, MD  21837

TRACY, HARVARD
BOX 26866 BOYCE MILL ROAD
GREENSBORO, MD  21639

TRADE DIMENSIONS
FL2 55 GREENS FARMS ROAD
WESTPORT, CT  06880-9833

TRADERS CHEVROLET CO.
1401 BRIDFORD PARKWAY
GREENSBORO, NC  27407

TRAFFIC VIOLATIONS PLEA
UNIT
P.O. BOX 2950-ESP
ALBANY, NY  12220-0950

TRAILBLAZER SYSTEMS, INC
1700 WATER PLACE, #300
ATLANTA, GA  30339

TRAILER TRANSIT, INC.
1130 EAST US 20
PORTER, IN  46304

TRAINING ABC, LLC
2ND FLOOR 136 GRANVILLE STREET
GAHANNA, OH  43230

TRAINING NETWORK
106 CAPITOLA DRIVE
DURHAM, NC  71713-4471

TRALAJA TRUCKING
% JIMMY CARTER
P.O. BOX 263
DENTON, MD  21629

TRALE
P.O. BOX 809
MUNCIE, IN  47308

TRANS PRODUCTS
P.O. BOX 898
MILFORD, DE  19963

TRANSAM TRUCKING INC
15910 SOUTH HIGHWAY 169
OLATHE, KS  66062

TRANSAMERICA EAST ADMIN
ATTN: PATRICIA PRYCE
100-G EXECUTIVE DRIVE
EDGEWOOD, NY  11717-8331

TRANSAMERICA INSURANCE
& INVESTMENT GROUP
P.O. BOX 30368
LOS ANGELES, CA  90030-0368

TRANSAMERICA LIFE
INSURANCE COMPANY
P.O. BOX 30266
LOS ANGELES, CA  90030-0266

TRANSAMERICA RETIREMENT
SVS, TRANSAMERICA CTR
1150 SOUTH OLIVE
LOS ANGELES, CA  90015

TRANSAXLE
P.O. BOX 2306
CINNAMINSON, NJ  8077

TRANSCEPTA, LLC
15 ENTERPRISE, SUITE 330
ALISO VIEJO, CA  92656

TRANSFORMER MAINTENANCE &
SERVICE, INC.
P.O. BOX 189
NEWTON GROVE, NC  28366

TRANSMISSION ENGINEERING
1851 NORTH PENN ROAD
HATFIELD, PA  19440

TRANSOURCE TRUCK & TRAILER CENTERS
P.O. BOX 446
KERNERSVILLE, NC  27285-0446

TRANSPORATION TECHNOLOGY
CENTER, INC.
55-500 DOT ROAD
PUEBLO, CO  81001

TRANSPORT TOPICS PUBLISHING GROUP
950 N. GLEBE RD, SUITE 210
ARLINGTON, VA  22203

TRAVELERS INDEMNITY CO.
91287 COLLECTIONS CENTER
CHICAGO, IL  60693-1287

TRAVERS ENTERPRISES INC.
P.O. BOX 25
WOOLFORD, MD 21677

TRAVIS EAST
617 HODGIN VALLEY ROAD
PLEASANT GARDEN, NC  27313

TRAVIS PUGH
6372 GOLDFIELD ROAD
LIBERTY, NC  27298

TRAVIS WHITE
1794 EPPS CLARK ROAD
SILVER CITY, NC  27344

TREASURER OF VIRGINIA
DIV OF CHILD SUPPORT
P.O. BOX 570
RICHMOND, VA  23218-0570

TREASURER STATE OF MAINE
MAINE REVENUE SERVICES
P.O. BOX 1061
AUGUSTA, ME  04332-1061

TREASURER STATE OF MAINE
P.O. BOX 1098
AUGUSTA, ME  4332

TREASURER STATE OF MAINE
P.O. BOX 9103
AUGUSTA, ME  04332-9103

TREASURER,STATE OF MAINE
126 N. SHIPLEY STREET
SEAFORD, DE  19973-3100

TREASURY DIVISION
SUSSEX COUNTY
P.O. BOX 429
GEORGETOWN, DE  19947-0429

TREJO-SANCHEZ, ARMANDO
27467 IRIS LN B4
SEAFORD, DE  19973

TREVOR HOLLAND
112 GURNEY DRIVE
FRUITLAND, MD  21826

TRI GAS & OIL CO., INC.
ATTN:  PRESIDENT, OFFICER OR MANAGING
AGENT
3941 FEDERALSBURG HWY
P.O. BOX 465
FEDERALSBURG, MD  21632

TRI GAS & OIL CO.,INC.
P.O. BOX 465
FEDERALSBURG, MD  21632

TRI LIFE CHRISTIAN CTR
218 N. WASHINGTON STREET
EASTON, MD  21601

TRI OAK FARMS HAULING
30569 OLD SAILOR ROAD
LAUREL, DE  19956

TRI OAK FARMS INC
8268 SNAKE ROAD
BETHEL, DE  19931

TRI R FOODS INT'L, INC.
7145 W CREDIT AVE BLDG 2
MISSISSAUGA, ON  L5N 6J7

TRI STATE ENGINEERING, INC
P.O. BOX 1775
SALISBURY, MD  21802

TRI TOWN FOODS
119 S. MAIN STREET
COLCHESTER, CT  6415

TRIAD COPY DATA
P.O. BOX 7607
CHARLOTTE, NC  28241

TRIAD FORKLIFT, LLC
442 OLD LIBERTY ROAD
ASHEBORO, NC  27203

TRIAD FREIGHTLINER
OF GREENSBORO
P.O. BOX 8949
GREENSBORO, NC  27419

TRIAD OFFICE SOLUTION
P.O. BOX 2378
GREENSBORO, NC  27402

TRIBBET'S FAMILY FARM
8636 TUCKAHOE RD.
DENTON, MD  21629

TRIBBETT, VICKIE
5240 GALLIUM COURT
CAMBRIDGE, MD  21613

TRICE GROUP
1003 MT HERMON RD, STE 201
SALISBURY, MD  21804

TRICE, PAMELA
26110 HIGNUTT ROAD
DENTON, MD  21629

TRI-CHEM CORPORATION
P.O. BOX 71500
MADISON HEIGHTS, MI  48071

TRI-CITY LITTLE LEAGUE
P.O. BOX 209
HURLOCK, MD  21643

TRI-COUNTY ELECTRICAL
P.O. BOX 644
SHARPTOWN, MD  21861

TRI-GAS PROPANE INC
P.O. BOX 465
FEDERALSBURG, MD  21632

TRIGLIA TRANSPORTATION
P.O. BOX 218
DELMAR, DE  19940

TRIMBLE, EDWARD
25491 WATERVIEW DRIVE
SEAFORD, DE  19973

TRINA LYNN LITTLETON
126 N. SHIPLEY STREET
SEAFORD, DE  19973

TRINA N GARVEY
3559 POPLAR NECK ROAD
PRESTON, MD  21655

TRINITY FOUNDATION
543 N. SHIPLEY STREET
SEAFORD, DE  19973

TRINITY TRANSPORT
P.O. BOX 2660
SEAFORD, DE  19973

TRIPLE "T" TRUCKING
P.O. BOX 28
FEDERALSBURG, MD  21632

TRIPP, TIMOTHY
27285 BOYCE MILL ROAD
GREENSBORO, MD  21639

TRI-STATE BATTERY
P.O. BOX 5808
NEWARK, DE  19714

TRI-STATE INSULATION,INC
P.O. BOX 1774
SALISBURY, MD  21801

TRI-STATE ROOFING CO INC
N. PINE ST EXTENDED
P.O. BOX 392
SEAFORD, DE  19973

TRI-STATE ROOFING CO., INC
P.O. BOX 392
SEAFORD, DE  19973

TRI-STATE TECHNICAL SCHOOL
106 E. MARKET STREET
LAUREL, DE  29956

TRI-SUPPLY & EQUIPMENT
831 SOUTH DUPONT HWY
NEW CASTLE, DE  19720

TRIUMVIRATE ENVIRONMENTAL
P.O. BOX 34630
NEWARK, NJ  07189-4630

TRIVITS 3 4 (WHITE)
126 N. SHIPLEY STREET
SEAFORD, DE  19973-3100

TRIVITS FARM
BILL DRISCOLL
20501 WESLEY CHURCH RD
SEAFORD, DE  19973

TROCHE, EMMANUEL
1208 PALMER STREET
MILTON, DE  19968

TROUP LORD
&/OR AMY LORD
P.O. BOX 118
PRESTON, MD  21655

TROUW NUTRITION
P.O. BOX 219
HIGHLAND, IL  62249

TRU FOOD SYSTEMS, INC.
111 MARCUS AVE
LAKE SUCCESS, NY  11042

TRU HONE CORPORATION
1721 N.E. 19TH AVE
OCALA, FL  34470

TRUCK CHOICING
P.O. BOX 477
HURLOCK, MD  21643

TRUCK SVC OF GREENS-BORO
P.O. BOX 7385
GREENSBORO, NC  27417-0385

TRUCK TIRE SERVICE CORP.
P.O. BOX 1265
SAUGUS, MA  1906

TRUCKERS EXCHANGE INC
P.O. BOX 5809
JACKSONA BEACH, MS  39288

TRUITT, DAVID
110 6TH STREET
SEAFORD, DE  19973

TRUITT, DEADRA
29507 N. OAK GROVE ROAD
SEAFORD, DE  19973

TRUITT, EDWARD
P.O. BOX 124
SEAFORD, DE  19973

TRUITT, RICHARD
25731 COVERT STREET
SEAFORD, DE  19973

TRUITT'S SMALL ENGINE
REPAIR
RD 3 BOX 125
FRANKFORD, DE  19945

TRUJILLO, LUIS
30993 CREPE MYRTLE DRIVE
MILLSBORO, DE  19966

TRULL BODY & PAINT
1218 ROTHERWOOD ROAD
GREENSBORO, NC  27406

TRUST SERVICES, INC.
TSI EXPRESS, INC.
P.O. BOX 125
WATKINSVILLE, GA  30677

TRUSTEES OF DELMARVA
ATTN:  PRESIDENT, OFFICER OR MANAGING AGENT
P.O. BOX 1768
MILLSBORO, DE  19966

TRUSTEES OF DELMARVA
U.F.C.W. HEALTH/WELFARE
P.O. BOX 1768
MILLSBORO, DE  19966

TRUSTEES, UNIV. OF PENNSYLVANIA
NEW BOLTON CENTER
382 W. STREET RD.
KENNETT SQUARE, PA  19348

TRUXON, TRESICIA
12073 LINCOLN STREET
RIDGELY, MD  21660

TTI INC
321 A. SOUTH DIVISION STREET
FRUITLAND, MD  21826

TUCKAHOE FARMS LLC
BRUCE BARTZ
23670 WILLOW POND ROAD
DENTON, MD  21629

TUCKAHOE FLOOR COVERINGS
24242 SHORE HIGHWAY
DENTON, MD  21629

TUCKAHOE PRESSURE WASH
23670 WILLOW POND ROAD
DENTON, MD  21629

TUCKAHOE RIVER FARM
POULTRY LLC
8275 NEWBRIDGE ROAD
DENTON, MD  21629

TUCKAHOE RIVER FARM
POULTRY LLC
8636 TUCKAHOE RD
DENTON, MD  21629

TUCKER, CHARLES
P.O. BOX 222
STALEY, NC  273550000

TUGGLE DUGGINS & MESCHAN, PA
ATTORNEYS & COUNSELORS AT LAW
100 NORTH GREENE ST, SUITE 600
GREENSBORO, NC  27402-2888

TULL LUMBER SALES
12045 SHEPPARDS XING ROAD
WHALEYSVILLE, MD  21872

TULL, LEANN
26713 ELLIS MILL ROAD
SEAFORD, DE  19973

TULL'S CONSTRUCTION CO.
JOHN M TULL, III
4954 WASTE GATE ROAD
PARSONSBURG, MD  21849

TULL'S INC.
24960 DAIRY LANE
SEAFORD, DE  19973

TUNNELL, JORDAN
25621 MORRIS MILL ROAD
MILLSBORO, DE  19966

TUNNELL, SHAWNA
26352 MILLER STREET
MILLSBORO, DE  199660000

TURBO LOGISTICS
P.O. BOX 907310
GAINESVILLE, GA  30501-0906

TURLEY, ROBERT
30705 FOXCHASE DRIVE
SALISBURY, MD  21804

TURNER GOODWIN
289 BEAVERVIEW ROAD
BRISTOL, VA  24201

TURNER, BETTY
539 HIGH STREET
CHESTERTOWN, MD  21620

TURNER, CHARLES
12544 PONDER ROAD
ELLENDALE, DE  19941

TURNER, DIJION
12050 SCHOOL ST APT 35
RIDGELY, MD  21660

TURNER, JOJUAN
P.O. BOX 1953
EASTON, MD  21601

TURNER, MELVIN
612 GOLDSBOROUGH STREET
EASTON, MD  21601

TUROU, BITAR
111 BRD STREET
MILTON, DE  19968

TUSSOCK BRANCH FARM INC.
P.O. BOX 215
BETHEL, DE  19931

TWENTY TWENTY FARM
32846 HASTINGS DRIVE
LAUREL, DE  19956

TWILLEY FARMS
BRUCE TWILLEY
P.O. BOX 368
SECRETARY, MD  21664

TWIN CEDAR FARMS
23523 MARSH ROAD
MARDEL SPRINGS, MD  21837

TWIN DATA CORPORATION
1025 COMMERCE AVE
UNION, NJ  7083

TWIN MAPLES FARM
HS 1-4
14130 CLARKS LANE
RIDGELY, MD  21660

TYDENBROOKS
16036 COLLECTION CTR DRIVE
CHICAGO, IL  60693

TYNDALL'S INC.
31415 JOHN DEERE DRIVE
SALISBURY, MD  21804

TYSON
P.O. BOX 533002
ATLANTA, GA  30353-3002

TYSON FOODS - NASHVILLE
ATTN: LAMAR GRACE
100 E. CASSADY STREET
NASHVILLE, AR  71852

TYSON FOODS INC
ATT: SCOTT PATEY
P.O. BOX 7
BERLIN, MD  21811

TYSON FOODS, INC.
P.O. BOX 2020
SPRINGDALE, AR  72765-2020

TZUM, JUAN
20364 JOHN S WILLIAMS HWY
LEWES, DE  19958

TZUN, ALEJANDRO
810 E MARKET STREET
GEORGETOWN, DE  19947

TZUN, MIRNA
27617 SAND PEBBLE DR N
MILLSBORO, DE  19966

U S D O L / O S H A
919 MARKET STREET
WILMINGTON, DE  18102

U S DEPT. OF AGRICULTURE
FOOD SAFETY & INSP SRVC
P.O. BOX 979001
ST. LOUIS, MO  63197-9001

U.M.E.S.
PRINCESS ANNE, MD  21853

U.S. ANIMAL HEALTH ASSOC
P.O. BOX K227
RICHMOND, VA  23288

U.S. DEPARTMENT OF AGRICULTURE
APHIS VETERINARY SERVICES
P.O. BOX 979039
ST. LOUIS, MO  63197-9000

U.S. DEPARTMENT OF TREASURY-FMS
DEBT MANAGEMENT SERVICES
P.O. BOX 979101
ST LOUIS, MO  63197-9000

U.S. DEPT OF EDUCATION**
P.O. BOX 530260
ATLANTA, GA  30353-0260

U.S. DEPT OF THE TREASURY-FMS
DEBT MANAGEMENT SERVICES
P.O. BOX 70950
CHARLOTTE, NC  28272-0950

U.S. DEPT. OF EDUCATION
P.O. BOX 105081
ATLANTA, GA  30348-5081

U.S. DIAGNOSTICS
P.O. BOX 19044
HUNTSVILLE, AL  35804

U.S. DIARY
P.O. BOX 900
JOHNSTOWN, NY  12095

U.S. ENVIRON.PROTECTION AGENCY
FINES AND PENALTIES
P.O. BOX 979077
ST. LOUIS, MO  63197-9000

U.S. FILTER
135 LASALLE DEPT 2610
CHICAGO, IL  60674-2610

U.S. LUBES LLC
P.O. BOX 3015
BLUE BELL, PA  19422

U.S. POULTRY & EGG ASSOC
1530 COOLEDGE ROAD
TUCKER, GA  30084

U.S. SECURITY ASSOC.
P.O. BOX 931703
ATLANTA, GA  31193

U.S.D.A., APHIS
P.O. BOX 979039
ST. LOUIS, MO  63197-9000

UAP NORTHEAST
ATTN: SHIRLEY
8562 ELKS ROAD
SEAFORD, DE  19973

UBFNA
P.O. BOX 92188
CHICAGO, IL  60675-2188

UFCW LOCAL 27 (U)
21 WEST ROAD
BALTIMORE, MD 21204

ULINE
2200 S. LAKESIDE DRIVE
WAUKEGAN, IL  60085

ULLICO CASUALTY CO
LYNN WAGNER - BENEFITS ADMIN
9411 PHILADELPHIA RD, SUITE S
BALTIMORE, MD  21237

ULMA PACKAGING SYSTEMS
3035 TORRINGTON DRIVE
BALL GROUND, GA  30107

ULYSSE, ANEL
P.O. BOX 351
LAUREL, DE  19956

ULYSSE, ROODY
121 BROOKLYN AVE
LAUREL, DE  19956

UMANA, EMILIA
12409 GREENSBORO ROAD
GREENSBORO, MD  21639

UMMS FOUNDATION/GFM
WEINBURG BLDG 1ST FLOOR
22 SOUTH GREEN ST
BALTIMORE, MD  21201

UNDERGROUND LOCATING SERVICES, LLC
24497 DUPONT BLVD
GEORGETOWN, DE  19947

UNDERWOOD MACHINERY
P.O. BOX 977
INDIANAPOLIS, IN  46206-0977

UNIFIRST CORPORATION
710 NAYLOR MILL ROAD
SALISBURY, MD  21801

UNIFORM INTERMODAL
INTERCHANGE AGREEMENT
P.O. BOX 79445
BALTIMORE, MD  21279-0445

UNION PEN COMPANY
P.O. BOX 220
HAGAMAN, NY  12086

UNITED CAPITAL FUNDING CORP.
P.O. BOX 31246
TAMPA, FL  33631-3246

UNITED CONSTRUCTION CO.
P.O. BOX 245
VIENNA, MD  21869

UNITED CREDIT & COLLECTIONS
68 NORTH AVE
OWEGO, NY  13827

UNITED DISTRIBUTING COMPANY INC
P.O. BOX 1452
SYKESVILLE, MD  21784

UNITED ELECTRIC SUPPLY
P.O. BOX 8500-6340
PHILADELPHIA, PA  19178-6340

UNITED HOSPICE
620 PONDER PLACE DRIVE
EVANS, GA  30809

UNITED LABORATORIES
P.O. BOX 410
ST. CHARLES, IL  60174-0410

UNITED PARCEL SERVICE
P.O. BOX 7247-0244
PHILADELPHIA, PA  19170-0001

UNITED PROPANE -667
327 TILGHMAN ROAD
SALISBURY, MD  21804

UNITED RENTALS
1709 OLD SULPHUR SPRING ROAD
BALTIMORE, MD  21227

UNITED RENTALS
P.O. BOX 100711
ATLANTA, GA  30384-0711

UNITED ROOFING AND
WATERPROOFING
9 WEST RIDGELY RD
TIMONIUM, MD  21093

UNITED SHOREGAS
P.O. BOX 77
ST MICHAELS, MD  21663

UNITED STATES COLD STORAGE
P.O. BOX 602102
CHARLOTTE, NC  28260-2102

UNITED STATES PLASTIC CORP.
1390 NEUBRECHT ROAD
LIMA, OH  45801

UNITED STATES TREASURY
300 SOUTH NEW STREET
DOVER, DE  19904-6726

UNITED STATES TREASURY
ATTN: LEVY PROCEEDS
P.O. BOX 219690
KANSAS CITY, MO  64121-9690

UNITED STATES TREASURY
INTERNAL REVENUE
KANSAS CITY, MO  64999-0010

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
319 N. DUPONT HWY
GEORGETOWN, DE  19947

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE CNTR
CINCINNATI, OH  45999

UNITED STATES TREASURY
INTERNAL REVENUE SVC
KANSAS CITY, MO  64999-0202

UNITED STATES TREASURY
IRS
FRESNO, CA  93888-0029

UNITED STATES TREASURY
LINWOOD TRICE-216562135
LEVY PROCEEDS 1040 1997
IRS DOVER, DE  19903

UNITED STATES TREASURY
P.O. BOX
ATLANTA, GA  39901

UNITED STATES TREASURY
P.O. BOX 219236
KANSAS CITY, MO  64121

UNITED STATES TREASURY
P.O. BOX 24017
FRESNO, CA  93779-4017

UNITED STATES TREASURY
P.O. BOX 8208
PHILADELPHIA, PA  19101-8208

UNITED STATES TREASURY
P.O. BOX 970024
SAINT LOUIS, MO  63197-0024

UNITED STATES TREASURY
STE 201 212 WEST MAIN STREET
SALISBURY, MD  21801

UNITED STATES TREASURY
STOP 5320SANC
STE201 8700 TESORO DRIVE
SAN ANTONIO, TX  78217

UNITED STUDENT AID FUNDS
150 CROSSPOINT PARKWAY
GETZVILLE, NY  14068

UNITED TECH
5460-F SOUTH GARNETT
TULSA, OK  74146

UNITED VAN LINES
22304 NETWORK PLACE
CHICAGO, IL  60673-1223

UNIVERISITY OF NEBRASKA
COOPERATOVE EXTENSION
P.O. BOX 830918
LINCOLN, NE  68583-0918

UNIVERSAL SUPPLIES, INC
P.O. BOX 885
MELVILLE, NY  11747

UNIVERSITY OF DELAWARE
ATTN: DEAN ROBIN MORGAN
TOWNSEND HALL
NEWARK, DE  19716-2103

UNIVERSITY OF DELAWARE
ATTN: LISA COLLINS
16483 COUNTY SEAT HWY
GEORGETOWN, DE  19947

UNIVERSITY OF DELAWARE
CAREER SERVICES CENTER
113 TOWNSEND HALL
NEWARK, DE  19716

UNIVERSITY OF DELAWARE
CASHIER
NEWARK, DE  19716

UNIVERSITY OF DELAWARE
CASHIERS OFFICE
116 STUDENT SVS BLDG
NEWARK, DE  19716

UNIVERSITY OF DELAWARE
COLLEGE OF AG & NAT.RES
113 TOWNSEND HALL
NEWARK, DE  19717-1303

UNIVERSITY OF DELAWARE
ENVIRONMENTAL HS 1
16483 COUNTY SEAT HWY
GEORGETOWN, DE  19947

UNIVERSITY OF DELAWARE
ENVIRONMENTAL HS 2
16483 COUNTY SEAT HWY
GEORGETOWN, DE  19947

UNIVERSITY OF DELAWARE
FOOD & RESOURCE ECONOMICS
213 TOWNSEND HALL
NEWARK, DE  19716-2130

UNIVERSITY OF DELAWARE
RESEARCH & EDUCATION
16684 COUNTY SEAT HWY
GEORGETOWN, DE  19947

UNIVERSITY OF DELAWARE
RESEARCH-TESTING HS#4
16483 COUNTY SEAT HWY
GEORGETOWN, DE  19947

UNIVERSITY OF GEORGIA
HATCHERY MGMT SEMINAR
GEORGIA CTR CONT.EDUCATI
ATHENS, GA  30602-3603

UNIVERSITY OF MARYLAND
CONNIE SUROSKY - CMREC
11975 A HOMEWOOD RD
ELLIOTT CITY, MD  21042-1422

UNIVERSITY OF MARYLAND
LESREC
27664 NANTICOKE ROAD
SALISBURY, MD  21801

UNIVERSTIY OF MARYLAND
AT COLLEGE PARK
4112 PLANT SCIENSE BLDG
COLLEGE PARK, MD  20742-4454

UNTOUCHABLE DETAILING
DEVON STANSBERRY
5982 MANADIER RD
EASTON, MD  21601

UPBEAT, INC.
P.O. BOX 952098
ST. LOUIS, MO  63195-2098

UPPER SHORE MFG.& BUSINESS COUNCIL
P.O. BOX 8
WYE MILLS, MD  21679

UPS CUSTOMHOUSE
BROKERAGE, INC.
P.O. BOX 34486
LOUISVILLE, KY  40232

UPS FRIEGHT
P.O. BOX 533238
CHARLOTTE, NC  28290-3238

UPS SUPPLY CHAIN SOLUTIONS, INC.
28013 NETWORK PLACE
CHICAGO, IL  60673-1280

UPSHUR, TERRANCE
34921 STARBOARD CT
MILLSBORO, DE  19966

URGENT CARE CENTERS OF CAROLINA
P.O. BOX 281774
ATLANTA, GA  30384-1774

URNER BARRY PUBLICATIONS
P.O. BOX 389
TOMS RIVER, NJ  08754-0389

URSULA A. JACKSON
1115 NEW ST. APT'S
DOVER, DE  19903

US BINGO
3438 EAST ELLSWORTH ROAD
ANN ARBOR, MI  48108

US COMMODITIES, LLC
NW 7749
P.O. BOX 1450
MINNEAPOLIS, MN  55485-7749

US FILTER RECOVERY SVCS
BOX 5334
PHILADELPHIA, PA  19175-5334

US POSTAL SERVICE
101 E GROVE STREET
DELMAR, DE  19940

USA BLUEBOOK
P.O. BOX 9004
GURNEE, IL  60031-9004

USA POULTRY & EGG EXPORT
COUNCIL
STE 100 2300 W. PARK PLACE BLVD.
STONE MOUNTAIN, GA  30087-3561

USAA AS SUBROGEE OF
DENNIS E. GRUBB
P.O. BOX 659476
SAN ANTONIO, TX  78265-9476

USAHA
P.O. BOX 8805
ST. JOSEPH, MO  64508

USAPEEC
2300 W.PARK PL BLVD,#100
STONE MOUNTAIN, GA  30087

USDA - CCC
MAIL STOP 8212
P.O. BOX 419205
KANSAS CITY, MO  64141-6205

USDA FARM SERVICE AGENCY
21315 BERLIN RD. UNIT 1
GEORGETOWN, DE  19947

USDA FARM SERVICE AGENCY
30730 PARK DRIVE
PRINCESS ANNE, MD  21853

USDA FARM SERVICE AGENCY
501 COURT LANE
CAMBRIDGE, MD  21613

USDA FARM SERVICE AGENCY
640 LEGION ROAD
SUITE 2
DENTON, MD  21629

USDA,AMS,POULTRY PROGRAM
GRADING BRANCH
P.O. BOX 25220
LITTLE ROCK, AR  72221-5220

USF RED STAR
3000 EAST ORTHODOX STREET
PHILADELPHIA, PA  19137

USFILTER ENVIREX PRODUCT
DEPT CH14171
CHICAGO, IL  60055-4171

USI, INC.
P.O. BOX 92
BRATTLEBORO, VT  05302-0092

USIS COMMERCIAL SERVICES
DEPT. NO 130
23883 NETWORK PLACE
CHICAGO, IL  60673-1238

USPS/HASLER
TMS #80750
P.O. BOX 7247-0217
PHILADELPHIA, PA  19170-0217

UTILITY/EASTERN SHORE
TRAILER SALES, INC.
P.O. BOX 159
BRIDGEVILLE, DE  19933

V. MAC BALDWIN
5341 NC HWY 86-S
YANCEYVILLE, NC  27349

VACUUM PUMP SYSTEMS,INC
P.O. BOX 1826
GAINESVILLE, GA  30503

VALCO
P.O. BOX 958
LANCASTER, PA  17608

VALCOL, ROBERT
PARSON THORNE APT 408
MILFORD, DE  19963

VALDEZ, TOMASINA
6708 ASSET DRIVE
HYATTSVILLE, MD  20785

VALENTIN, KAREN
1109 PALMER STREET
MILTON, DE  19968

VALETTE, ANEZIA
500 PERSIMMON TREE LN.
DOVER, DE  19901

VALLEY FORGE LIFE INS. CO.
P.O. BOX 19099
NEWARK, NJ  07195-0099

VALLEY NATIONAL GASES
VALLEY WELDING SUPPLY
P.O. BOX 6378
WHEELING, WV  26003-0615

VALLEY PROTEINS
P.O. BOX 643381
CINCINNATI, OH  45264-3381

VALLIERE, NARCISSE
113 WEST STREET
MILFORD, DE  19963

VALUE INCENTIVES INC.
P.O. BOX 890151
CHARLOTTE, NC  28289-0151

VALVOLINE
915 NORMAN ESKRIDGE HWY
SEAFORD, DE  19973

VALVOLINE
MID-ATLANTIC LUBES
VND 54 JACONNET ST, STE 100
NEWTON HIGHLANDS, MA  2461

VAN HORN CONSTRUCTION
2106 E. 16TH STREET
RUSSELLVILLE, AR  72802

VAN-AIR & HYDRAULICS,INC
P.O. BOX 38
MAPLE SHADE, NJ  8052

VANCE PHILLIPS
31479 DOGWOOD LANE
LAUREL, DE  19956

VANCE PHILLIPS
ROUTE 3, BOX 349
LAUREL, DE  19956

VANCOL, JEANNE
PARSON THORNE APT 408
MILFORD, DE  19963

VANCOL, MARIE
PARSON TITORNE APT 408
MILFORD, DE  19963

VANDYKE BROTHERS INC
711 WASHINGTON AVE NO2
CHESTERTOWN, MD  21620

VARGAS, ISABEL
14 BIG POND DRIVE
MILFORD, DE  19963

VARGAS, MARIA
24363 CONCORD POND ROAD
SEAFORD, DE  19973

VARGAS-CERVANTES, JOSE
22221 SPEEDWAY ROAD
GEORGETOWN, DE  19947

VASQUEZ, ALBERTO
1014 WILLOWMERE LN.
CAMBRIDGE, MD  21613

VASQUEZ, JUAN
1 CARVER STREET
GEORGETOWN, DE  19947

VASQUEZ, MARIO
807 INGRAMTOWN ROAD
GEORGETOWN, DE  19947

VASQUEZ-PEREZ, GREGORIA
209 HIGH SCHOOL AVE.
GEORGETOWN, DE  19947

VAUGHN BURBAGE
MAIN STREET
POWELLVILLE, MD  21852

VAUGHN CALLAHAN
2638 WOODYARD ROAD
HARRINGTON, DE  19952

VAZQUEZ, ALEXANDER
26115 JOHN J WILLIAMS HWY
MILLSBORO, DE  19966

VAZQUEZ-BURGOS, PEDRO
27800 SANDY DRIVE
MILLSBORO, DE  19966

VBW FABRICATING AND
CONTRACTING
1769 KENTON RD
DOVER, DE  19904

VECTOR TRANSPORTATION
P.O. BOX 3292
TUPELO, MS  38803

VELASQUEZ, CARMEN
16800 HENDERSON RD LOT 64
HENDERSON, MD  21640

VELASQUEZ, ELIMAS
113 LINDEN AVE
GEORGETOWN, DE  19947

VELASQUEZ, JOSE
19608 DOE DRIVE
GEORGETOWN, DE  19947

VELASQUEZ, JUAN
28 GARDEN CIRCLE
GEORGETOWN, DE  19947

VELASQUEZ, JUAN
407 E LAUREL STREET
GEORGETOWN, DE  19947

VELASQUEZ, JULIO
407 E LAUREL STREET
GEORGETOWN, DE  19947

VELASQUEZ, MARIO
P.O. BOX 451
MILTON, DE  19968

VELASQUEZ, ROANI
20950 SHORT ROAD
HARBESON, DE  19951

VELASQUEZ, SARA
312 CALHOUN STREET
GEORGETOWN, DE  19947

VELASQUEZ, SIMEON
7A N KING STREET
GEORGETOWN, DE  19947

VELASQUEZ, YESENIA
900 S.E. FRONT STREET
MILFORD, DE  19963

VELASQUEZ-PEREZ, JACOBO
P.O. BOX 694
GEORGETOWN, DE  19947

VELAZQUEZ, ZENAIDA
3 OAK STREET
GEORGETOWN, DE  19947

VENABLE, LLP
P.O. BOX 630798
BALTIMORE, MD  21263-0798

VENEGAS, MARTINA
16 OAK STREET
GEORGETOWN, DE  19947

VENTRELLA, MATTHEW
10007 IRON POINTE DR EXT.
MILLSBORO, DE  19966

VENTURA, HERMENEGILDO
1002 INGRAMTOWN ROAD
GEORGETOWN, DE  19947

VENTURA, MARIA
8420 12TH AVE
SILVER SPRING, MD  20903

VENTURA, SANDRA
7112 RIGGS ROAD
HYATTSVILLE, MD  207832937

VENTURE MANOR FARMS INC
6395 FIRE TOWER ROAD
SALISBURY, MD  21801

VENTURE MILLING INC
P.O. BOX 200015
PITTSBURGH, PA  15251-0015

VENTURE PACKAGING &
DISTRIBUTION CO. INC.
P.O. BOX 8319
ELKRIDGE, MD  21075

VERA, KEENAN
27178 BUCKSKIN TR
HARBESON, DE  19951

VERDA ROBERTSON
11306 ROBERTSON LANE
GREENWOOD, DE  19950

VERIZON
CMR CLAIMS DEPARTMENT
P.O. BOX 60770
OKLAHOMA CITY, OK  73146

VERIZON
P.O. BOX 619009
DFW AIRPORT, TX  75261-9009

VERIZON DELAWARE
2 S. INDUSTRIAL LN
MILFORD, DE  19963

VERIZON TELEPRODUCTS
P.O. BOX 8538-635
PHILADELPHIA, PA  19171-0000

VERIZON WIRELESS--MD
P.O. BOX 25505
LEHIGH VALLEY, PA  18002-5505

VERIZON WIRELESS--NJ
P.O. BOX 489
NEWARK, NJ  07101-0489

VERIZON--DE
P.O. BOX 15026
ALBANY, NY  12212-5026

VERIZON-MD
P.O. BOX 660720
DALLAS, TX  75266-0720

VERMONT OFFICE OF CHILD SUPPORT
P.O. BOX 1310
WILLISTON, VT  05495-1310

VERNET, JOSEPH
P.O. BOX 1775
SEAFORD, DE  19973

VERNET, JOSEPH
P.O. BOX 1807
SEAFORD, DE  19973

VERNET, LUCIEN
18077 DEER FOREST ROAD
GEORGETOWN, DE  19947

VERNET, MARIE
26964 BETHEL CONCORD ROAD
SEAFORD, DE  19973

VERNET, VALDANIO
710 WOODLAND MILLS DRIVE
SEAFORD, DE  19973

VERONICA G LEE
SECOND STEP
10480 CORDOVA ROAD
EASTON, MD  21601

VERTICAL SERVICES, INC.
7055 WHITON ROAD
SNOW HILL, MD  21863

VESSELS, HENRY
12 PLEASANT STREET
SEAFORD, DE  19973

VESSELS, QUAHEEM
16 SEAFORD MEDOWS DRIVE
SEAFORD, DE  19973

VFW POST 5246
P.O. BOX 141
FEDERALSBURG, MD  21632

VICENTE M ROSALES
RD 2 BOX 373
LAUREL, DE  19956

VICENTE M. ROSALES
30653 CYPRESS LANE
LAUREL, DE  19956

VICKERS STONE
RD 1, BOX 167
DAGSBORO, DE  19939

VICKERS, ERNEST
117 GREENRIDGE ROAD
FEDERALSBURG, MD  21632

VICKERS, JOHN
17097 SHINGLE PT ROAD
MILTON, DE  19968

VICKIE LAMBDEN
2542 MCDOWELL ROAD
BRIDGEVILLE, DE  19933

VICKIE LINEWEAVER
128 PINE STREET
SEAFORD, DE  19973

VIC'S HEATING & COOLING LLC
6807 HALLOWELL ROAD
HURLOCK, MD  21643

VICTOR A BUCKLEY
RD 2 BOX 133
FRANKFORD, DE  19945

VICTOR FOX
GROW OUT
126 N. SHIPLEY ST
SEAFORD, DE  19973

VICTOR RODRIQUEZ #00254509
SUSSEX CORRECTIONAL INSTITUTE
P.O. BOX 500
GEORGETOWN, DE  19947

VICTORY CHAPTER #15
ORDER OF THE EASTERN STAR
1478 WYOMING MILL RD
DOVER, DE  19904

VICTORY MARKETS
ATTN: ARTHUR DE CHELLIS
75 N. MAIN ST.
LEOMINSTER, MA  1453

VIDAL ROBLERO-PEREZ
P.O. BOX 55
BRIDGEVILLE, DE  19933

VIDEOJET TECHNOLOGIES INC
1500 MITTEL BLVD
WOOD DALE, IL  60191

VIGIL, ROBERTO
725 CHESNUT STREET
MILTON, DE  19968

VIKING OFFICE PRODUCTS
P.O. BOX 88040
CHICAGO, IL  60680-1040

VILLACORTA, MARIA
314 TAYLOR AVENUE
HURLOCK, MD  21643

VILLAGE GREEN FLORIST
P.O. BOX 579
MILLSBORO, DE  19966

VILLAGE MKT
409 FULTON STREET
HANIBAL, NY  1074

VILLAGE OF HOPE, INC.
P.O. BOX 2517 DRIVE
SALISBURY, MD  21802

VILLAGOMEZ, JUAN
106 LOVERS LN
MILFORD, DE  19963

VILONE, VANESSA
213 N REHOBOTH BLVD
MILFORD, DE  19963

VILSON, FERDINAND
P.O. BOX 346
HURLOCK, MD  21643

VINCENT BELFIORE
759 DURANT AVE
STATEN ISLAND, NY  10308

VINCENT CORPORATION
2810 E 5TH AVENUE
TAMPA, FL  33605

VINCENT FARMS
P.O. BOX 219
DELMAR, DE  19940

VINCENT M. ROSALES
30653 CYPRESS LAND
LAUREL, DE  19956

VINCES SALES & SERVICE
1910-20 ALICEANNA
BALTIMORE, MD  21231

VINCETTA FARABAUGH
7922 RUSTIC LANE
BOONESBORO, MD  21713-1940

VINELAND KOSHER POULTRY
1100 S. MILL ROAD
VINELAND, NJ  8360

VIOLET L. SHOCKLEY
RT 1 BOX 144A
LAUREL, DE  19956

VIOLET THOMAS
ROUTE 1 BOX 223
PRESTON, MD  21655

VIRGIL L SHOCKLEY
5821 CANDLEBERRY LANE
SNOW HILL, MD  21863

VIRGINIA CHRISTOPHERSON
16118 RUSSELL ROAD
DELMAR, DE  19940

VIRGINIA DEPARTMENT OF
TAXATION
P.O. BOX 1500
RICHMOND, VA  23218-1500

VIRGINIA DEPT OF TAXATION
P.O. BOX 1777
RICHMOND, VA  23218-1777

VIRGINIA DEPT. OF TAXATION
P.O. BOX 27407
RICHMOND, VA  23261-7407

VIRGINIA GAONA SANCHEZ
97 GARDEN CIRCLE
GEORGETOWN, DE  19947

VIRGINIA INT'L TERMINALS
ATTN: CHRISTY YOUNG
151 HARBOR DR
PORTSMOUTH, VA  23707

VIRGINIA L. KELLY
243 FOX HOLLOW ROAD
KITTANNING, PA  16201

VIRGINIA LITTLETON
HARBESON PLANT
126 N. SHIPLEY ST
SEAFORD, DE  19973

VIRGINIA NICHOLS
ROUTE 2 BOX 157
DENTON, MD  21629

VIRGINIA P CLARK
ROUTE 1 BOX 381
SALISBURY, MD  21801

VISHNEW PHULESAR
RD 2 BOX 331P
LAUREL, DE  19956

VISTA FOOD EXCHANGE INC.
B-101 CENTER ARCADE
HUNTS POINT CO-OP MKT
BRONX, NY  10474

VNV SOLUTIONS
53 MORRIS AVENUE
SUMMIT, NJ  7901

VOLCY, ISMACK
316 N FRONT STREET
SEAFORD, DE  19973

VOLK ENTERPRISES, INC.
P.O. BOX 71-4734
COLUMBUS, OH  43271-4734

VOLUNTARY ASSESSMENT CENTER
P.O. BOX 7039
DOVER, DE  19903

VOSHELL BROS. WELDING
1769 KENTON ROAD
DOVER, DE  19901

VOSHELL PRINTING CO.
10791 CHAPEL ROAD
CORDOVA, MD  21625

VOSTERMANS VENTILATION, INC
2439 S. MAIN STREET
BLOOMINGTON, IL  61704

VWR INTERNATIONAL, INC.
P.O. BOX 640169
PITTSBURGH, PA  15264-0169

W & A LEWIS FARMERS INC
4126 BESTPITCH FEERY ROAD
CAMBRIDGE, MD  21613

W & W FARM
P.O. BOX 405
MILLSBORO, DE  19966

W A JONES ELECTRICAL SERVICE LLC
107 LOU AVE
DENTON, MD  21629

W BLAN HARCUM
10720 SNETHEN CHURCH ROAD
MARDELA SPRINGS, MD  21837

W C LITTLETON AND SON
100 WEST 10TH STREET
LAUREL, DE  19956

W ENTERPRISES, LLC
12793 LAUREL ROAD
LAUREL, DE  19956

W STALEY SERVICE CO. INC
989 COOPERTOWN RD.
P.O. BOX 5218
DELANCO, NJ  08075-5205

W. LAWSON HATHAWAY
RT 2 BOX 120
FRANKFORD, DE  19945

W. RICK NICHOLS
6750 JONES CORNER ROAD
DENTON, MD  21629

W.& A. LEWIS FARM, INC
4126 BESTPITCH FERRY ROAD
CAMBRIDGE, MD  21613

W.C. JIRSA TRANSPORTATION, LLC
719 NORFIELD COURT
WESTMINSTER, MD  21158

W.C. PHILLIPS
P.O. BOX 60
HEBRON, MD  21830

W.E. PLEMONS
P.O. BOX 787
PARLIER, CA  93648

| W.J.C. INC. | W.L. ROGERS FARM, LLC. | WAAI / WTDK |
|---|---|---|
| P.O. BOX 82 | 7818 NC 49 NORTH | P.O. BOX 237 |
| RHODESDALE, MD 21659 | MEBANE, NC 27302 | CAMBRIDGE, MD 21613 |

| WADE R HUDSON TRK REPAIR | WADE R HUDSON TRUCK REPAIR | WADE SERVICES, INC. |
|---|---|---|
| P.O. BOX 226 | ATTN: PRESIDENT, OFFICER OR MANAGING | P.O. DRAWER 399 |
| MILTON, DE 19968 | AGENT | ELLISVILLE, MS 39437 |
| | P.O. BOX 226 | |
| | MILTON, DE 19968 | |

| WAGAMON, RICHARD | WAGESTER & LEASE INC | WAHL, MARY |
|---|---|---|
| P.O. BOX 25 | 305 MT LEBANON BD ST 400 | 6065 FLAMINGO DRIVE |
| HARBESON, DE 19951 | PITTSBURGH, PA 15234 | SEAFORD, DE 19973 |

| WAINWRIGHT'S TIRE CENTER | WAKEFERN FOOD CORP. | WALCO |
|---|---|---|
| 18 BROAD ST BOX 9 | ATTN: BETH HAWKEY | CENTRAL ACCOUNTING |
| BERLIN, MD 21811 | 505 DIVISION ST. | P.O. BOX 911423 |
| | ELIZABETH, NJ 7207 | DALLAS, TX 75391-1423 |

| WALKER & STRIDER | WALKER, BRIAN | WALKER, JOHN |
|---|---|---|
| P.O. BOX 2047 | 19409 COUNTRY DRIVE | 13989 S OLD STATE ROAD |
| ASHEBORO, NC 27203 | BRIDGEVILLE, DE 19933 | ELLENDALE, DE 19941 |

| WALKER, MICHAEL | WALLACE, FRANK | WALLACE, ROBERT |
|---|---|---|
| 11934 EVANS DRIVE | 11168 WILLOW GROVE ROAD | 2364 ANDREWS LAKE ROAD |
| BRIDGEVILLE, DE 199330000 | CAMDEN-WYOMING, DE 19934 | FELTON, DE 19943 |

| WALLIS GENERATORS LLC | WALLS BUILDERS, INC. | WALLS FARM & GARDEN CTR |
|---|---|---|
| SALES AND SERVICE | P.O. BOX 552 | 833 S. DUPONT BLVD |
| RR. 1 BOX 1344 | GEORGETOWN, DE 19947 | MILFORD, DE 19963 |
| CORBONDALE, PA 18407 | | |

| WALLS REPORTING, INC. | WALMAN OPTICAL CO | WALMART |
|---|---|---|
| STE 13A 107 RIDGELY AVE | SDS 12-1084 | 126 N. SHIPLEY STREET |
| ANNAPOLIS, MD 21401 | P.O. BOX 86 | SEAFORD, DE 19973 |
| | MINNEAPOLIS, MN 55486-1084 | |

| WALSCH, CHRISTOPHER | WALSTON, GWENDOLYN | WALT HICKS |
|---|---|---|
| 5065 BAKER ROAD | 25438 VINCENT STREET | 6823 GRAVEL BRANCH ROAD |
| BRIDGEVILLE, DE 19933 | GEORGETOWN, DE 19974 | HURLOCK, MD 21643 |

| WALTER & ELLEN DENNY | WALTER B. PALMER III | WALTER HORSEY & SON |
|---|---|---|
| P.O. BOX 63 | 108 MARKET STREET | R.D. 2, BOX 131 |
| WYE MILLS, MD 21679 | DENTON, MD 21629 | LAUREL, DE 19956 |

WALTER J WILLEY
ROUTE 1 BOX 237
GREENWOOD, DE  19950

WALTER JOHNSON
228 CHESTNUT WAY
SALISBURY, MD  21801

WALTER K. NIELSEN
35767 OLD OCEAN CITY ROAD
WILLARDS, MD  21874

WALTER MUMFORD
12221 BACKCREEK ROAD
BISHOPVILLE, MD  21813

WALTER PHILLIPS
642 LIBERTY ROAD
FEDERALSBURG, MD  21632

WALTER S. LOVE
&/OR BETTY LOVE
2462 MAJOR HILL RD
GRAHAM, NC  27253

WALTER S. LOVE
2462 MAJOR HILL ROAD
GRAHAM, NC  27253

WALTER T COULBOURNE
3151 CHOPTANK ROAD
PRESTON, MD  21622

WALTER W. MOORHEAD
CONSULTANT
1627 CRAWFORD DR
SALISBURY, MD  21804

WALT'S AUTO INTERIOR
302 WEST STREET
HARRINGTON, DE  19952

WALTZ, JAMES
34918 KEELSON STREET
MILLSBORO, DE  19966

WANDA GRAY
12627 TULL ROAD
WHALEYVILLE, MD  21872

WANDA J HASTINGS
12405 MIREY BRANCH ROAD
LAUREL, DE  19956

WANDA MUMFORD
RR2 BOX 213
GEORGETOWN, DE  19947

WANDA WISSEMAN
RD 2 BOX 241
GREENWOOD, DE  19950

WANDA WISSEMAN AND USDA,
408 N DUPONT HWY
GEORGETOWN, DE  19947

WAPLES TRUCKING, INC.
12405 N. OLD STATE RD.
ELLENDALE, DE  19941

WAPLES, ILLYA
19956 CHURCH STREET
REHOBOTH, DE  19971

WAPLES, JARBAAR
14377 BLACKSMITHSHOP ROAD
GREENWOOD, DE  19950

WAPLES, RASHAD
22056 HOCKEY CIRCLE
LINCOLN, DE  19963

WARD FARMS
6929 BURGASS KIVET ROAD
RAMSEUR, NC  27316

WARD L COLLINS
ROUTE 3 BOX 315
LAUREL, DE  19956

WARD TRUCKING
BOX 1553
ALTOONA, PA  16603

WARD-BOLAND ASSOCIATES, INC.
P.O. BOX 389
OWINGS MILLS, MD  21117

WAREHEIM AIR BRAKES, INC
3100 WASHINGTON BLVD
BALTIMORE, MD  21230

WARFEL CONSTRUCTION CO
246 S. REHOBOTH BLVD
MILFORD, DE  19963

WARNER BIRCKHEAD CONST.
131 SIXTH STREET
COLONIAL BEACH, VA  22443

WARNER, ANTHONY
23207 DUPONT BLVD
GEORGETOWN, DE  19947

WARNER, JENNIFER
501 INGRAMTOWN ROAD
GEORGETOWN, DE  19947

WARNER, JUSTIN
4513 DUBLIN HILL ROAD
BRIDGEVILLE, DE  19933

WARNICK, DONALD
228 GOLD STREET
SALISBURY, MD  21804

WARRELL, SCOTT
3542 CHATEAU DRIVE
EAST NEW MARKET, MD  21631

WARREN ELECTRIC CO INC
P.O. BOX 557
SEAFORD, DE  19973

WARREN G. SPENCER
P.O. BOX 94
CHURCH HILL, MD  21623

WARREN MFG,INC
900 38TH ST. NORTH
BIRMINGHAM, AL  35222

WARREN, JAMES
1406 SUNSET DRIVE
SILER CITY, NC  27344

WARREN'S TREE REMOVAL
ATTN: PAUL WARREN
28331 SHORE HWY
FEDERALSBURG, MD  21632

WARRINGTON BUILDERS, INC.
33530 TUCKAHOE RIVER ROAD
EASTON, MD  21601

WARRIOR SYSTEMS, INC
P.O. BOX 5583-WSB
GAINESVILLE, GA  30504

WARWICK ELEMENTARY
SCHOOL ASSOCIATION
P.O. BOX 549
SECRETARY, MD  21664

WARWICK ENTERPRISES
P.O. BOX 219
EAST NEW MARKET, MD  21631

WASEDA FARMS
6298 MCLEANVILLE ROAD
MCLEANVILLE, NC  27301

WASH BOYS POWERWASHING
110 N. POPLAR STREET
LAUREL, DE  19956

WASHINGTON GAS ENERGY
SERVICES
P.O. BOX 37747
PHILADELPHIA, PA  19101-5047

WASHINGTON STATE SUPPORT REGISTRY
P.O. BOX 45868
OLYMPIA, WA  98504-5868

WASHINGTON, ALEX
319 S RAILRD AVE
GEORGETOWN, DE  19947

WASHINGTON, SHAWNTA
27627 DAISY LN
SEAFORD, DE  19973

WASTE MGMT. OF DELMARVA
P.O. BOX 13648
PHILADELPHIA, PA  19101-3648

WATER RESOURCES OF
NEW JERSEY
P.O. BOX 2172
VINCETOWN, NJ  8088

WATER RESOURCES OF NJ
P.O.B. 2172
VINCENTOWN, NJ  8088

WATER SOLUTIONS
280 CALLEGARI DRIVE
WEST HAVEN, CT  6516

WATER TESTING LABS
P.O. BOX 4547
SALISBURY, MD  21801

WATER TESTING LABS
P.O. BOX 712
STEVENSVILLE, MD  21666

WATERS, ANDRE
15 MEADOW DRIVE
MILFORD, DE  19963

WATERS, LIONEL
8927 HERRING BRANCH ROAD
LINCOLN, DE  19960

WATERS, WAYNE
22061 PINE HAVEN ROAD
LINCOLN, DE  199600000

WATKINS AUTO SUPPLY CO.
P.O. BOX 149
EASTON, MD  21601

WATKINS MOTOR LINES INC.
P.O. BOX 95001
LAKELAND, FL  33804-5001

WATKINS, BARBARA
514 NW FRONT ST, APT1
MILFORD, DE  19963

WATKINS, VERNON
33 BRAMHALL STREET
GEORGETOWN, DE  19947

WATSON POWELL INC
6656 WORCESTER HWY
NEWARK, MD  21841

WATSON, THOMAS
18037 SHINGLE POINT ROAAD
MILTON, DE  19968

WATSON, TYWINE
606 BAYLY ROAD
CAMBRIDGE, MD  21613

WATSON, VIVIAN
213 S FRONT STREET
GEORGETOWN, DE  19974

WATSON'S INDUSTRIAL SVCS
P.O. BOX 2722
SALISBURY, MD  19973

WATT PUBLISHING CO.
P.O. BOX 17126
ROCKFORD, IL  61110-7126

WATT, BONNIE
P.O. BOX 134
FRANKFORD, DE  19945

WAUGH, CODY
P.O. BOX 784
LIBERTY, NC  27298

WAUSAU INSURANCE CO.
P.O. BOX 7247-0135
PHILADELPHIA, PA  19170-0135

WAYNE BAILEY
7377 W. LINE ROAD
DELMAR, DE  19940

WAYNE BARR
36166 SUSAN BEACH ROAD
DELMAR, DE  19940

WAYNE DICKERSON
RD 3 BOX 218 DD
LAUREL, DE  19956

WAYNE E. DICKERSON
32216 WILLIAMS POND
LAUREL, DE  19956

WAYNE ELLINGSWORTH
21434 MARSH CREEK ROAD
PRESTON, MD  21655

WAYNE FARMS LLC
P.O. BOX 945947
ATLANTA, GA  31193-5947

WAYNE GIVENS
RD 4 BOX 688
LAUREL, DE  19956

WAYNE MICHAEL DAVIS
183 CICADA LANE
MILFORD, DE  19963

WAYNE MURRAY
RT 2 BOX 149A
GEORGETOWN, DE  19947

WAYNE SMITH
9651 NANTICOKE CR
SEAFORD, DE  19973

WAYNE TULL
12045 SHEPPARDS CROSSING
WHALEYSVILLE, MD  21872

WAYNE TULL
12045 SHEPPARDS CROSSING ROAD
WHALEYVILLE, MD  21872

WAYNE WILSON
7160 HUBBARD ROAD
FEDERALSBURG, MD  21632

WAYNE'S ALIGNMENT SVC
20633 U.S. HWY 64 WEST
SILER CITY, NC  27344

WAYNE'S APPLIANCE &
FURNITURE
P.O. BOX 940 JORDAN RD
RAMSEUR, NC  27316

WAYNE'S SEED & FEED, INC
10-1 CEDAR STREET
CAMBRIDGE, MD  21613

WAYSIDE BODY SHOP
25691 SHORE HWY
DENTON, MD  21629

WBOC 16/FOX 21
1729 N SALISBURY BLVD
SALISBURY, MD  21801

WCEM-AM RADIO
P.O. BOX 237
CAMBRIDGE, MD  21613

WCRCC
P.O. BOX 252
SALISBURY, MD  21803

WCU CAREER DEVELOPMENT
ATTN: PREETI SINGH
225 LAWRENCE CENTER
WEST CHESTER, PA  19383

WEABER, INC.
1231 MT WILSON ROAD
LEBANON, PA  17042

WEAR GUARD
1057 SOLUTIONS CENTER
CHICAGO, IL  60677-1000

WEAVER, PHILLIP
9 NORTH MARYLAND AVE
RIDGELY, MD  21660

WEBB SUPPLY CO., INC
P.O. BOX 310
EAST ELLIJAY, GA  30539

WEBB, EDWARD
15296 PEPPERBOX ROAD
DELMAR, DE  19940

WEBB, EVERETT
936 PROCTERS PURCHASE ROAD
HARTLY, DE  19953

WEBB'S OIL CORPORATION
P.O. BOX 7332
ROANOKE, VA  24019-7332

WEBSTER REFRIGERATION SVC
401-D DORCHESTER AVE
CAMBRIDGE, MD  21613

WEBSTER'S 1801
1505 CAMDEN AVE
SALISBURY, MD  21801

WEBSTER'S FARM, INC.
2113 LINDSEY BRIDGE ROAD
MADISON, NC  27025

WEBSTER'S THE PARTY
PEOP;E
P.O. BOX 536
DELMAR, DE  19940

WEEKS AUTO PARTS
6045 MILFORD HARRINGTON HWY
HARRINGTON, DE  19952

WEHR, DAVID
3609 KAREN CIRCLE
LINKWOOD, MD  21835

WEINSTEIN SUPPLY CORP
P.O. BOX 7777-W7095
PHILADELPHIA, PA  19175

WEINSTOCK, FRIEDMAN &
FRIEDMAN, P.A.
4 RESERVOIR CIRCLE
BALTIMORE, MD  21208-7301

WEITRON INC
579 BLUE BALL ROAD
ELKTON, MD  21921

WELDIN, JAMES
28434 W MEADOWVIEW DRIVE
MILTON, DE  19968

WELDING BY JACKSON
P.O. BOX 39
DELMAR, DE  19940

WELDON, KELLY
24282 DEEP BRANCH ROAD
GEORGETOWN, DE  19947

WELDON, SHAWN
314 CHESTNUT STREET
MILTON, DE  19968

WELFORD HARRIS, INC.
P.O. BOX 669
SILER CITY, NC  27344

WELLNESS COUNCILS OF .
AMERICA
9802 NICHOLAS ST,STE 315
OMAHA, NE  68114-2106

WELLS FARGO FINANCIAL
LEASING, INC.
800 WALNUT STREET
DES MOINES, IA  50309

WELLSPRING FARMS
(JOHN JAY BONK)
8426 HILLS LANE
LAUREL, DE  19956

WELTECH AGRI DATA***SEE 105887
4100 WHISPERING PINES DRIVE
MARSHVILLE, NC  28103

WEM AUTOMATION
P.O. BOX 510767
NEW BERLIN, WI  53151-0767

WEN PROPERTIES, LLC
P.O. BOX 132
CROWNSVILLE, MD  21032

WEN PROPERTIES, LLC.
P.O. BOX 1368
EASTON, MD  21601

WENDY DICKERSON
ROUTE 3, BOX 153
LAUREL, DE  19956

WENGER MANUFACTURING, INC.
714 MAIN STREET
SABETHA, KS  66534

WESCHLER INSTRUMENTS
P.O. BOX 931422
CLEVELAND, OH  44193-0512

WESCOTT, CALVIN
502 INGRAMTOWN ROAD
GEORGETOWN, DE  19947

WESLEY COHEE
P.O. BOX 580
PRESTON, MD  21655

WESLEY FARM
21550 ATLANTA ROAD
SEAFORD, DE  19973

WESSELLS, ANTONIO
52 MOYER LANE
BRIDGEVILLE, DE  19933

WEST BURKE UNITED
METHODIST CHURCH
P.O. BOX 134
LYNDON, VT  5849

WEST ENTERPRISES
P.O. BOX 215
WILLARDS, MD  21874

WEST FORK HUNDRED, INC
CHARLES RUEHLE, PRESIDEN
1000 LOWER PINDELL ROAD
LLOTHIAN, MD  20711

WEST SIDE AUTO PARTS INC
P.O. BOX 168 4740 SHARP
LAUREL, DE  19956-0168

WEST SIDE FOODS, INC.
355 FOOD CTR DE, E BLDG.
BRONX, NY  10474

WEST VIRGINIA PUBLIC SVC COMM.
ATTN: MOTOR CARRIER SECTION
P.O. BOX 812
CHARLESTON, WV  25323

WEST, ALICIA
206 N. BRADFORD STREET
SEAFORD, DE  19973

WEST, STEVEN
20908 GRAVEL HILL ROAD
GEORGETOWN, DE  19947

WESTERN BEEF
47-05 METROPOLITAN AVE.
RIDGEWOOD, NY  11385

WESTERN PEST SERVICES
2621 TILTON ROAD
EGG HARBOR TOWNSHIP, NJ  8234

WESTON, WILLIE
104 LOBLOLLY DRIVE
SEAFORD, DE  19973

WESTWOOD FARM
21906 ESHAM LANE
MILLSBORO, DE  19966

WESTWOOD FARM
RT 3 BOX 205A
MILLSBORO, DE  19966

WEYERHAEUSER PAPER CO.
P.O. BOX 640160
PITTSBURGH, PA  15264-0160

WGMD-FM RADIO
P.O. BOX 530
REHOBOTH, DE  19971

WHALEY, ANTHONY
26662 SUSSEX HWY
SEAFORD, DE  19973

WHALEY, DENNIS
28982 E TRAP POND ROAD
LAUREL, DE  19956

WHALEY, ISAAC
22422 DEER PARK TRAIL
LINCOLN, DE  19960

WHALEY'S SEED STORE INC.
T/A WHALEY'S SPRAY SERVICE
6362 SHARPTOWN RD
LAUREL, DE  19956

WHEATLAND ENTERPRIZES
P.O. BOX 4983
LANCASTER, PA  17604

WHEATLEY FARM
5731 DAVIS MILL ROAD
FEDERALSBURG, MD  21632

WHEATLEY, JAMES
5882 RICHARDSON ROAD
CAMBRIDGE, MD  21613

WHETZEL FARMS
4861 RUMLEY ROAD
GRAHAM, NC  27253

WHIDBEE, LATRICE
27755 POSSUM POINT ROAD
MILLSBORO, DE  19966

WHITE TRANSPORT, INC.
JAMES H. WHITE
10879 MEMORY ROAD
HARRINGTON, DE  19952

WHITE, EARLENE
17720 BEAVER DAM ROAD
LEWES, DE  19958

WHITE, EBONY
10 NE SALEVANS PL
MILFORD, DE  19963

WHITE, GEORGE
31799 BETTYJANE LANE
MILLSBORO, DE  19966

WHITE, GERALD
27524 DERBY DRIVE
SALISBURY, MD  21801

WHITE, KENNETH
11124 THREE BRIDGE BR. ROAD
CORDOVA, MD  21626

WHITE, MARLAINA
116 BOGAN DRIVE
LINCOLN, DE  19960

WHITE, MICHAEL
156 BETSY ROSS CIRCLE
MILFORD, DE  19963

WHITE, RICHARD
9158 GREEN TOP ROAD
LINCOLN, DE  19960

WHITE, SHAWN
24053 DOVE ROAD
SEAFORD, DE  19973

WHITE, SHONTAY
245 THOMPSONVILLE ROAD
MILFORD, DE  19963

WI SCTF
BOX 74400
MILWAUKEE, WI  53274-0400

WICKES, CASSIE
1715 DUDLEY CORNER ROAD
MILLINGTON, MD  21651

WICOMICO COUNTY EMERGENCY
SERVICES
SUITE200 411 NAYLOR MILL ROAD
SALISBURY, MD  21801

WICOMICO COUNTY HEALTH
DEPARTMENT
108 EAST MAIN ST
SALISBURY, MD  21801

WICOMICO FARM & HOME
P.O. BOX 493
SALISBURY, MD  21803

WICOMICO HEATING & AIR
P.O. BOX 1883
SALISBURY, MD  21804

WIDGEON ENTERPRISES, INC
P.O. BOX 468
DELMAR, DE  19940

WILBER ENGLE
20789 DOVER BRIDGE ROAD
PRESTON, MD  21655

WILBUR BRADLEY, JR
P.O. BOX 718
GREENWOOD, DE  19950

WILCOX & FETZER LTD
1330 KING STREET
WILMINGTON, DE  19801

WILEY J MILAM
18207 REDDEN ROAD
GEORGETOWN, DE  19947

WILFRE COMPANY, INC.
8161 MEMORY GARDENS LANE
HEBRON, MD  21830

WILKINS ENTERPRISES, INC.
34994 HOLLY DRIVE
LEWES, DE  19958

WILKINS REALTY COMPANY
FRANK WILKINS #1-2
P.O. BOX 302
FREDERICA, DE  19946

WILKINS, DORISHELE
11625 CORDOVA ROAD
CORDOVA, MD  21625

WILKINS, ELISE
11625 CORDOVA ROAD
CORDOVA, MD  21625

WILKINS, GLENN
24222 DURHAM STREET
GEORGETOWN, DE  19947

WILKINSON, GREGORY
253 CEDAR DRIVE
LINCOLN, DE  19960

WILKS, ANTHONY
9204 CROOKED ROAD
LINCOLN, DE  19960

WILLEY, ROBERT
4369 STEELE NECK ROAD
VIENNA, MD  21869

WILLIAM A HARRON
2227 MARSHYHOPE ROAD
FELTON, DE  19943

WILLIAM A MOORE JR
31820 COVEY'S LANDING ROAD
CORDOVA, MD  21625

WILLIAM A MOORE SR
12450 RIDGELY ROAD
RIDGELY, MD  21660

WILLIAM A MOORE, JR
HS 12
31820 COVEYS LANDN RD
CORDOVA, MD  21625

WILLIAM A MOORE, JR
HS 1-3
31820 COVEYS LANDING RD
CORDOVA, MD  21625

WILLIAM A MOORE, JR
HS 4-6
31820 COVEY'S LANDING RD
CORDOVA, MD  21625

WILLIAM A O'DAY & SONS
4148 WOODLAND FERRY ROAD
SEAFORD, DE  19973

WILLIAM A. BURNS
434 SOUTH BALBOA AVE.
GALLOWAY, NJ  8205

WILLIAM A. VELAZQUEZ
108 SPINNAKER LANE
MILTON, DE  19968

WILLIAM ALBERT RIALL
6055 SEYMORE LANE
PARSONSBURG, MD  21849

WILLIAM B. SHARP
710 BRICK SCHOOL HS ROAD
CENTREVILLE, MD  21617

WILLIAM B. SHARP
ROUTE 2, BOX 313
CENTREVILLE, MD  21617

WILLIAM BARBER AUTOMOTIVE, INC.
2015 NORTH MAIN STREET
GOLDSTON, NC  27252

WILLIAM BRINSFIELD
12885 CHURCH LANE
CORDOVA, MD  21625

WILLIAM C BAYLISS
30703 KINGSTON ROAD
EASTON, MD  21601

WILLIAM C LOLLER
312 PARK ROW
CHESTERTOWN, MD  21620

WILLIAM CHERRY
8018 WORCESTER HIGHWAY
BERLIN, MD  21811

WILLIAM CRAIG BALDWIN
5341 NC HWY 86S
YANCEYVILLE, NC  27349

WILLIAM D. TULL
34412 SUSAN BEACH ROAD
LAUREL, DE  19956

WILLIAM E LEAGER
GENERAL DELIVERY
PRICE, MD  21656

WILLIAM E. GORE JR.
5143 MAPLE DOWN ROAD
CAMBRIDGE, MD  21613

WILLIAM E. STREET, INC.
27170 WILLIAM STREET RD.
MILLSBORO, DE  19966

WILLIAM F MESSICK
3059 WOODYARD ROAD
HARRINGTON, DE  19952

WILLIAM F SKOTTA JR
21090 PERSIMMON TREE LN
GEORGETOWN, DE  19947

WILLIAM F SKOTTA JR
MAGNOLIA MANOR 1-6
21090 PERSIMMON TREE LN
GEORGETOWN, DE  19947

WILLIAM F. PATTERSON,JR.
RD 2 BOX 394 A
SEAFORD, DE  19973

WILLIAM F. SKOTTA, JR.
AND/OR MARY D SKOTTA
10292 BLACKSMITH SHOP RD
GREENWOOD, DE  19950

WILLIAM G BEAR
1 & 2
9239 GREENBRANCH RD
WILLARDS, MD  21874

WILLIAM G. BEAR
9239 GREENBRANCH ROAD
WILLARDS, MD  21874

WILLIAM G. CHEESMAN
4288 LAUREL GROVE ROAD
FEDERALSBURG, MD  21632

WILLIAM G. LYNCH III
OR M.CHRISTIE LYNCH
24899 TAYLOR ROAD
HENDERSON, MD  21640

WILLIAM GOEHRINGER
4825 SKINNERS RUN RD.
HURLOCK, MD  21643

WILLIAM GRIFFITH
314 E. 6TH ST`
LAUREL, DE  19956

WILLIAM H OCKELS
1005 OCKELS DRIVE
SEAFORD, DE  19973

WILLIAM H WOODEN
2020 WHITTIER AVE
BALTIMORE, MD  21217

WILLIAM H. BRIDGE
3579 POPLAR NECK ROAD
PRESTON, MD  21655

WILLIAM H. BRIDGE
POPLAR NECK 1 2
3579 POPLAR NECK
PRESTON, MD  21655

WILLIAM H. MCCULLEY
28789 SANDERSTOWN ROAD
TRAPPE, MD  21673

WILLIAM H. WALLACE
113 EAST 3RD STREET
BLADES, DE  19973

WILLIAM HIGNUTT
18622 WHALEY'S CORNER ROAD
GEORGETOWN, DE  19947

WILLIAM J SUPPES III
1816 DUDLEY CORNERS ROAD
MILLINGTON, MD  21651

WILLIAM JAMES LAYFIELD
8663 DELMAR ROAD
DELMAR, DE  19940

WILLIAM KING
ROUTE 3, BOX 154-J
LAUREL, DE  19956

WILLIAM KUNNEKE
610 WST 15TH STREET
CARROLL, IA  51401

WILLIAM L TUCKER JR
1803 SAINT GEORGES WAY
BOWIE, MD  20721

WILLIAM L. PHILLIPS JR.
PHILLIPS' PLUMBING, INC.
6810 HEARNS POND RD
SEAFORD, DE  19973

WILLIAM L. WRIGHT
AND/OR JOANN J. WRIGHT
ROUTE 3, BOX 82
FEDERALSBURG, MD  21632

WILLIAM LEACH
ROUTE 1, BOX 36
PITTSVILLE, MD  21850

WILLIAM LECOMPTE
AND/OR ELAINE LECOMPTE
26519 BOYCE MILL RD
GREENSBORO, MD  21639

WILLIAM LUCK
375 ROLAND LANE
ASHEBORO, NC  27203

WILLIAM M. LYNCH
8262 GUMBORO ROAD
PITTSVILLE, MD  21850

WILLIAM M. TWILLEY
5616 SPRINGDALE ROAD
EAST NEW MARKET, MD  21631

WILLIAM MELVIN
26511 SHORE HWY
FEDERALSBURG, MD  21632

WILLIAM NICHOLS
7376 PINE BRANCH
DELMAR, DE  19940

WILLIAM P BOWDEN
RD 5 BOX 108
GEORGETOWN, DE  19947

WILLIAM P LAYTON
ROUTE 1 BOX 145A
LAUREL, DE  19956

WILLIAM PRETTYMAN III
ROUTE 1 BOX 84
PRESTON, MD  21655

WILLIAM R DARLING, SR
403 SAWMILL ROAD
MARYDEL, MD  21649

WILLIAM R THOMAS, JR
22924 HOG CREEK ROAD
PRESTON, MD  21655

WILLIAM R THOMAS, JR
23211 HOG CREEK ROAD
PRESTON, MD  21655

WILLIAM R. KNOTTS & SON
4786 FORREST AVENUE
DOVER, DE  19904

WILLIAM RAIHALL
12256 UNION STREET EXT
MILTON, DE  19968

WILLIAM ROSS
10391 ALLENS MILL ROAD
DELMAR, DE  19940

WILLIAM SCHUCK
223 WELLINGTON PLACE
EDISON, NJ  8817

WILLIAM THOMAS, SR
23251 HOG CREEK ROAD
PRESTON, MD  21655

WILLIAM TOOMEY
P.O. BOX 276
FRANKFORD, DE  19945

WILLIAM V WESLEY
6719 ELDORADO ROAD
FEDERALSBURG, MD  21632

WILLIAM W CLIFTON
34564 PEARTREE ROAD
MILLSBORO, DE  19966

WILLIAM W KENNEY
8121 ESHAM ROAD
PARSONSBURG, MD  21949

WILLIAM WRIGHT
5041 CLARKS CANNING HS R
FEDERALSBURG, MD  21632

WILLIAM WYATT
2196 CHIMNEY HILL ROAD
FELTON, DE  19943

WILLIAMS
BOX 6222
WYOMISSING, PA  19610

WILLIAMS CLIMATE CONTROL, INC.
26165 GREEN BRIAR ROAD
SEAFORD, DE  19973

WILLIAMS FARM
126 N. SHIPLEY STREET
SEAFORD, DE  19973-3100

WILLIAMS FARM
21579 ATLANTA ROAD
SEAFORD, DE  19973

WILLIAMS INDUSTRIES, INC
P.O. BOX 212
SHELBYVILLE, IN  46176

WILLIAMS SCOTSMAN, INC.
P.O. BOX 91975
CHICAGO, IL  60693

WILLIAMS TRUCKING
P.O. BOX 354
SEAFORD, DE  19973

WILLIAMS, ALVIN
33251 HORSEY CHURCH ROAD
LAUREL, DE  19956

WILLIAMS, ANDREW
32078 STEELE DRIVE
MILLSBORO, DE  19966

WILLIAMS, ANTWONE
29682 SKIPTON CORDOVA ROAD
CORDOVA, MD  21625

WILLIAMS, GARY
92 GARDEN CIR
GEORGETOWN, DE  19947

WILLIAMS, JOSPEH
21594 MILLPARK DRIVE
BRIDGEVILLE, DE  19933

WILLIAMS, KEVIN
418 N. BOULDIN STREET
BALTIMORE, MD  21224

WILLIAMS, KIRBY
14062 MILE STRECH ROAD
GREENWOOD, DE  19950

WILLIAMS, LEE
825 KINGS HWY
LEWES, DE  19958

WILLIAMS, MAISHA
27592 HOLLY HOCK LN
SEAFORD, DE  19973

WILLIAMS, MONIKKI
100 KENDALL ST #8
MILLSBORO, DE  19966

WILLIAMS, PENNELL
36 S. WEST STREET
EASTON, MD  21601

WILLIAMS, RALPH
20 JERI LN.
DOVER, DE  19904

WILLIAMS, RODNEY
24189 KING ROAD
SEAFORD, DE  19973

WILLIAMS, SANDRA
28917 EAST DIAMOND STREET
DAGSBORO, DE  19939

WILLIAMS, TERRANCE
747 PURNELL STREET
SEAFORD, DE  19973

WILLIAMS, THADDEUS
1061 S LITTLE CREEK RD LOT 245
DOVER, DE  19901

WILLIAMS, VANESSA
P.O. BOX 1143
SELBYVILLE, DE  19975

WILLIAMSBURG MOTOR WORKS
4881 MILLIGANTOWN ROAD
HURLOCK, MD  21643

WILLIN FARMS, INC.
2864 LONGACRE LANE
SEAFORD, DE  19973

WILLIN, CALEB
32108 MT PLEASANT ROAD
LAUREL, DE  19956

WILLING, KENNETH
14523 SAND HILL ROAD
GREENWOOD, DE  19950

WILLIS KIRK
28475 BEAVERDAM BRANCH
LAUREL, DE  19956

WILLIS, DARRIN
1657 FARM LANE
CAMDEN/WYOMING, DE  19934

WILLIS, FALISHA
904 HOLLYBROOK APT
LAUREL, DE  19956

WILL'S ROAD SERVICE
1650 BARCLAY ROAD
BARCLAY, MD  21607

WILLS, FRANKLIN
109 WILLIAM ROSS LANE
SEAFORD, DE  19973

WILMER, TINA
7271 STATUM ROAD
DENTON, MD  21629

WILMINGTON COLLEGE
320 N. DUPONT HIGHWAY
NEW CASTLE, DE  19720

WILMINGTON TRUST CO
22205 DUPONT BLVD
GEORGETOWN, DE  19947

WILMINGTON TRUST CO.
509 WEST STEIN HWY
SEAFORD, DE  19973

WILMINGTON TRUST CO.
ATTN: MS BARBARA MASLIN
1100 NORTH MARKET ST
WILMINGTON, DE  19890-0001

WILMINGTON TRUST CO.
FEES & PAYMENT
P.O. BOX 8955
WILMINGTON, DE  19899-8955

WILMINGTON TRUST CO. ID 3330
P.O. BOX 8990
WILMINGTON, DE  19899-9961

WILMINGTON TRUST COMPANY
509 WEST STEIN HIGHWAY
SEAFORD, DE  19973

WILSON DICKERSON
7126 HYNSON ROAD
HURLOCK, MD  21643

WILSON MOUCHE AND
SCHMITTINGER & RODRIGUEZ, P.A.
P.O. BOX 497
DOVER, DE  19901

WILSON POULTRY SERVICE
28223 DUKES LUMBER ROAD
LAUREL, DE  19956

WILSON TRUCKING CORP
P.O.BOX 200
FISHERVILLE, VA  22939-0200

WILSON, BLAINE
606 WEST ST, APT C
LAUREL, DE  19956

WILSON, CHARLOTTE
1502 SAVANNAH ROAD
LEWES, DE  19958

WILSON, DENISE
13384 CANNERY ROAD
QUEEN ANNE, MD  21657

WILSON, DWIGHT
29273 CORBIN PWY APT 2
EASTON, MD  21601

WILSON, LAMARK
26712 BIGWORDS ROAD
WORTAN, MD  21678

WILSON, MAXIE
32436 WHALEYS WAY
LAUREL, DE  19956

WILSON, PAUL
26245 4TH LANE
EASTON, MD  21601

WILSON, PAUL
5 VILLAGE CIRCLE
DENTON, MD  21629

WILSON, RANDY
4004 BRADLEY CIRCLE
HURLOCK, MD  21643

WILSON,HALBROOK & BAYARD
P.O. BOX 690
GEORGETOWN, DE  19947

WIMBERLY, LAWSON, STECKEL,
WEATHERSBY & SCHNEIDER, P.C.
STE 1107 3400 PEACHTREE RD, N.E.
ATLANTA, GA  30326-1107

WIN TRANSPORT, INC.
P.O. BOX 189
FEDERALSBURG, MD  21632

WINCHESTER, ANGELA
201 FIRST ST P.O. BOX 114
RIDGELY, MD  21660

WINCHESTER, DAMON
9481 SOUTH DUPONT HWY
FELTON, DE  19943

WIND RIVER ENVIRONMENTAL
147 OLD SOLOMONS ISL ROAD
SUITE 501
ANNAPOLIS, MD  21401

WINDER TRUCKING, INC.
P.O. BOX 393
LAUREL, DE  19956

WINDHAM PROFESSIONALS, INC.
380 MAIN STREET
SALEM, NH  3079

WINDSOR, TOMMY
120 HARBINGER DRIVE
LEWES, DE  19958

WINGATE, BRENDA
6873 SHARPTOWN ROAD
LAUREL, DE  19956

WINGO, ALAN
12563 BARRYSWAY
MILTON, DE  19968

WINGROVE, DUANE
P.O. BOX 536
MILTON, DE  19968

WINSTEAD, ERIC
507 INGRAMTOWN ROAD
GEORGETOWN, DE  19947

WINSTEAD'S FIRE EQUIPMENT
8692 BROOKS DRIVE
EASTON, MD  21601

WINTERSELL CORPORATION
4780 WINTERSELL ROAD
OXFORD, MD  21654

WINZER CORPORATION
P.O. BOX 224988
DALLAS, TX  75222-4988

WIRELESS CONNECTION, INC
3925 BURLINGTON ROAD
GREENSBORO, NC  27405

WISE OIL & FUEL
P.O. BOX 71
CAMBRIDGE, MD  21613

WISE, AZALIE
P.O. BOX 251
GREENSBORO, MD  21639

WISE, BETTY
4258 HORSESHOE ROAD
SEAFORD, DE  19973

WISE, CHARLES
215 COLONIAL LANE
MILFORD, DE  19963

WISE, DALE
27394 PATRICIA COURT
FEDERALSBURG, MD  21632

WISE, HOWARD
747 PURNELL STREET
SEAFORD, DE  19973

WISE, KEVIN
9788 CHARLES STREET
SEAFORD, DE  19973

WITHERSPOON, BERNARD
1204 PALMER ST EXT
MILTON, DE  19968

WITTENBACH BUSINESS SYS
100 SPARKS VALLEY ROAD
SPARKS, MD  21152

WIX, KEVIN
17 HOGTOWN ROAD
HARRINGTON, DE  19952

WK-WELDING & MACHINING
P.O. BOX 839
HURLOCK, MD  21643

WLA, INC.
ATT: MARK FREEMAN
P.O. BOX 1967
MOUNT AIRY, NC  27030

WM. F. STEWART, LLC.
9565 BLACK DOG ALLEY
EASTON, MD  21601

WM. GOODYEAR CO.
2802 GRAY FOX RD.
MONROE, NC  28110

WM. M. CHAMBERS & SON
U.S. 13
P.O. BOX 47
VIOLA, DE  19979

WM. P. HEARNE PRODUCE CO
P.O. BOX 1975
SALISBURY, MD  21802

WMAA
3289 WALKER STORE ROAD
FRANKLINVILLE, NC  27248

WMR
P.O. BOX 818
O'FALLEN, IL  62269

WMS & COMPANY, INC.
20128 VALLEY FORGE CIRCL
KING OF PRUSSIA, PA  19406-1112

WOIKOSKI FARMS
542 SPORTSMAN ROAD
FELTON, DE  19943

WOLFF INDUSTRIES
107 INTERSTATE PARK DRIVE
SPARTANBURG, SC  29303

WOLFORD, FRANK
107 MILL STREET
GREENSBORO, MD  21639

WOLPOFF & ABRAMSON
TWO IRVINGTON CENTRE
ROCKVILLE, MD  20850-5775

WON K CHO
28506 ADKINS ROAD
SALISBURY, MD  21801

WON KYU PAK
32579 LONGRIDGE ROAD
PARSONSBURG, MD  21849

WONGUS, DEREK
113 SALOIRS LANE
CAMBRIDGE, MD  21613

WONGUS, TROY
610 CARLTON COURT
CAMBRIDGE, MD  21613

WOOD, C
23327 ARUNDEL CT
LEWES, DE  19958

WOOD, DAVID
1135 LUPINE LN.
DENTON, MD 21629

WOOD, EARLE
9900 NEW BRIDGE ROAD
DENTON, MD  21629

WOOD, JEROME
12820 OLD BRIDGE ROAD
OCEAN CITY, MD  21842

WOODBRIDGE LITTLE LEAGUE
P.O. BOX 29
BRIDGEVILLE, DE  19933

WOODCREST APARTMENTS
892 WOODCREST DRIVE
DOVER, DE  19904

WOODEN, WILLIAM
2020 WHITTIER AVE
BALTIMORE, MD  21217

WOODLAND FARM
JAMES COOPER
4578 WOODLAND FERRY RD
SEAFORD, DE  19973

WOODMONT PETROLEUM
PRODUCTS, INC.
P.O. BOX 190
MIDDLEBURG, NC  27556

WOODSON-TENENT LABS INC.
BOX 2121
MEMPHIS, TN  38159

WOOLFORD, MACHA
500 RIGBY AVE
CAMBRIDGE, MD  21613

WOOLFORD, RAKEIM
5 VILLAGE CIRCLE
DENTON, MD  21629

WOOTTEN STUDIOS
RD-1 BOX 239-C
GEORGETOWN, DE  19947

WOOTTEN, GREGORY
LOT 10037 BIRCH STREET
LAUREL, DE  19956

WOOTTEN, JEFFREY
7024 WHITELY ROAD
FEDERALSBURG, MD  21632

WORCESTER COUNTY SHERIFF'S OFFICE
GOVERNMENT CENTER ROOM 1001
1 WEST MARKET ST
SNOW HILL, MD  21863

WORCHESTER PREPARATORY
SCHOOL
P.O. BOX 1006
BERLIN, MD  21811

WORK OF HEART
SHERRY BURNETT
22075 BREASURE ROAD
GEORGETOWN, DE  19947

WORKFORCE
SUBSCRIBER SERVICES
P.O. BOX 79001
DETROIT, MI  48279-7718

WORKHORSE CHEMICAL
P.O. BOX 1977
WALDRON, AR  72958

WORKMAN FARMS
15090 PEPPERBOX ROAD
DELMAR, DE  19940

WORKMAN FARMS, INC.
P.O. BOX 577
BRIDGEVILLE, DE  19933

WORKMAN, EDNA
6668 HEARNS POND ROAD
SEAFORD, DE  19973

WORKMAN'S INC.
RD 1 BOX 284
GEORGETOWN, DE  19947

WORKMAN'S INC.
RT 1 BOX 284
GEORGETOWN, DE  19947

WORLD FLAVORS, INC.
76 LOUISE DRIVE
IVYLAND, PA  18974

WORLD WATER & POWER CORP.
55 ROUTE 31 SOUTH
PENNINGTON, NJ  8534

WORTH, REBECCA
34813 BROOKHAMMER LANDING ROAD
LEWES, DE  19958

WOR-WIC COMMUNITY
COLLEGE
32000 CAMPUS DR
SALISBURY, MD  21804

WOR-WIC LOCK & KEY
P.O. BOX 252
BETHANY BEACH, DE  19930-0252

WOZNIAK, WILLIAM
40 BRANCHWOOD DRIVE
REHOBOTH BEACH, DE  19971

WRIGHT FARM
PHILLIP CLOUGH
22057 CALLAWAY RD
BRIDGEVILLE, DE  19933

WRIGHT, ARSENIO
4006 HARGRAVES CT
FEDERALSBURG, MD  21632

WRIGHT, CONSTABLE &
SKEEN, LLP,
16THFLO 100 NORTH CHARLES STREET
BALTIMORE, MD  21201-3812

WRIGHT, DERWIN
22851 PEAVINER ROAD
RIDGELY, MD  21660

WRIGHT, IRVIN
3 HICKORY LANE
DOVER, DE  19904

WRIGHT, NEZEDIA
412 MUIR ST APT 12
CAMBRIDGE, MD  21613

WRIGHT, RONALD
P.O. BOX 402
LIBERTY, NC  27298

WRIGHT, WILBERT
223 SAW MILL ROAD
GRASONVILLE, MD  21638

WROTEN, ERNEST
P.O. BOX 253
HURLOCK, MD  21643

WSFS BANK
ATTN: TRUST & WEALTH MANAGEMENT
500 DELAWARE AVE. FL. 11
WILMINGTON, DE  19801

WWO SHORT COURSE
P.O. BOX 582
JARRETTSVILLE, MD  21084

WYATT, THOMAS
26030 DEEP BRANCH ROAD
MILTON, DE  19968

WYE MILLS GRAIN
ATTN:  PRESIDENT, OFFICER OR MANAGING
AGENT
14209 OLD WYE MILLS ROAD
P.O. BOX 128
WYE MILLS, MD  21679

WYE MILLS GRAIN
P.O. BOX 340
PRESTON, MD  21655

WYLIE C BURTON
P.O. BOX 269
LAUREL  19956

WYNCO, LLC
ATT: ROSE HEATH
P.O. BOX 1460
LOWELL, AR  72745

WYNDHAM MILLS INT'L
2309 WEST CONE BLVD
GREENSBORO, NC  27408

WYNNE, KWAME
77 SEAFORD MEADOWS DRIVE
SEAFORD, DE  19973

WYNNE, MARSHALL
28435 W MEADOW VIEW DRIVE
MILTON, DE  19968

WYOMING CONCRETE IND.
P.O. BOX 206
WYOMING, DE  19934

WYOMING METHODIST CHURCH
216 WYOMING MILL ROAD
DOVER, DE  19901

WYSONG & MILES CO
P.O. BOX 21168
GREENSORO, NC  27420-1168

X-CLUSIVE CANVAS
8275 AVALON BLVD
SALISBURY, MD  21804

XERGON
P.O. BOX 971342
DALLAS, TX  75397-1342

XEROX CORPORATION
P.O. BOX 7405
PASADENA, CA  91109

XEROX CORPORATION
P.O. BOX 827598
PHILADELPHIA, PA  19182-7598

XESYSTEMS, INC.
P.O. BOX 828137
PHILADELPHIA, PA  19182-8137

XJS, INC.
ATTN: MR. PAUL STAMATOS
30 SLOCUM ROAD
BOSTON, MA  2130

XPEDX
P.O. BOX 644520
PITTSBURGH, PA  15264-4520

XPERT FIRST AID
950 CALCONHOOK ROAD
SHARON HILL, PA  19079

XTRA LEASE
P.O. BOX 99262
CHICAGO, IL  60693-9262

YACKEL, SCOTT
141 COULBURN DRIVE
SALISBURY, MD  21801

YANG SHING TRADING CO.
51-01 GRANDE AVE
MASPETH, NY  11378

YARD TRUCK SPECIALISTS
1510 FORD ROAD
BENSALEM, PA  19020

YEAGER, LESLIE
176 N. GOVERNORS BLVD
DOVER, DE  19901

YEARY, SYDNEE
28398 DISCOUNT LAND ROAD
LAUREL, DE  19956

YEOM, SUN
29557 STILLWOD DRIVE
DELMAR, MD  21875

YIANNAKIS, PAUL
16800-32 HENDERSON ROAD
HENDERSON, MD  21640

YINGLING, BARBARA
304 RODALINE AVE
LEWES, DE  19958

YODER OVERHEAD DOOR CO.
11125 NATIONAL BLVD
LAUREL, DE  19956

YOON, JUNGKAP
8362 COLONY CIRCLE
EASTON, MD  21601

YORK AG PRODUCTS, INC.
P.O. BOX 327
YORK, PA  17405

YORK LABEL
39896 TREASURY CENTER
CHICAGO, IL  60694-9800

YOUNG & ASSOCIATES
124 E MARKET STREET
SALISBURY, MD  21801

YOUNG, BRADFORD
2213 PONDTOWN ROAD
CHESTERTOWN, MD  21620

YOUNG, JAMIL
33 CHURCH STREET
BRIDGEVILLE, DE  19933

YOUNG, SHELIAH
2213 PONDTOWN ROAD
CHESTERTOWN, MD  21620

YOUNGER, HENRY
4695 GUN & ROD CLUB ROAD
HOUSTON, DE  19954

YOUNGLOVE CONSTRUCTION, L.L.C.
P.O. BOX 8800
SIOUX CITY, IA  51102-8800

YOUR CREDIT INC.
1708 E. LEBANNON , RT. 4
DOVER, DE  19901

YOUR CREDIT, INC.
STE 112 42 READS WAY
NEW CASTLE, DE  19720

YOUR HANDYMAN CAN!
10813 DORTHY ROAD
LAUREL, DE  19956

YRC (RDWY)
P.O. BOX 13573
NEWARK, NJ  07188-3573

YUN SU LEE
6725 DOGWOOD POINT LN
TUCKER, GA  30084

ZACARIAS, JOEL
708 STREETATE ST
ELLENDALE, DE  19941

ZACHAREVSKIS, JUOZAS
P.O. BOX 1406
REHOBOTH BEACH, DE  19971

ZAHID KHAN
6968 POWELLVILLE ROAD
WILLARDS, MD  21874

ZAMORA, MAGDALENA
1006 INGRAMTOWN ROAD
GEORGETOWN, DE  19947

ZAVALA, DEISI
807 HOLLY BROOK APTS
LAUREL, DE  19956

ZEE COMPANY, INC.
407 EAST FIFTH STREET
CHATTANOOGA, TN  37403

ZEE MEDICAL , INC.
P.O. BOX 781573
INDIANAPOLIS, IN  46278-8573

ZEKE COLLINS
27884 LITTLE LANE
SALISBURY, MD  21801

ZELADA, GLADIS
819 BERKSHIRE ROAD
HYATTSVILLE, MD  20783

ZELIE ROSE COLLISON
13256 KIBLER ROAD
GREENSBORO, MD  21639

ZENMAR
P.O. BOX 129
COCKEYSVILLE, MD  21030

ZEP MANUFACTURING
P.O. BOX 404628
ATLANTA, GA  30384-4628

ZEP MANUFACTURING CO.
P.O. BOX 3338
BOSTON, MA  02241-3338

ZEP SALES & SERVICE
P.O. BOX 33338
BOSTON, MA  02241-3338

ZEPHIRIN, JUDITH
100 N. W. 2ND STREET
MILFORD, DE  19963

ZHIAN'S CORPORATION
(ZHIAN TAVAKOLI)
200 TAVAKOLI FARM LANE
STEVENSVILLE, MD  21666

ZIEST FARM
1761 BOSSLER ROAD
ELIZABETHTOWN, PA  17022

ZIGGITY SYSTEMS,INC
P.O. BOX 1169
MIDDLEBURY, IN  46540-1169

ZION INTERNATIONAL CORP
29980 STONEY BROOK DRIVE
SALISBURY, MD  21804

ZURICH
8712 INNOVATION WAY
CHICAGO, IL  60682-0087

Total: 9364