# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: Allen Family Foods, Inc.
Case No. 11-11764 (KJC)
Chapter 11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether the schedule is attached and state the number of pages in each. Report the totals from
Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the
amount of the debtor's assets. Add the amounts of Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Amounts Scheduled | | |
|---|---|---|---|---|---|
| | | | Assets | Liabilities | Other |
| A - Real Property | Yes | 9 | $23,894,300 | | |
| B - Personal Property | Yes | 18 | $31,455,267 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D- Creditors Holding Secured Claims | Yes | 1 | | $82,842,894 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 37 | | $1,450,270 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 16 | | $58,548,053 | |
| G - Executory Contracts and Leases | Yes | 30 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | |
| J- Current Expenses of Individual Debtor(s) | No | 0 | | | |
| Total Number of Sheets in ALL Schedules | | 112 | | | |
| Total Assets | | | $55,349,567 | | |
| Total Liabilities | | | | $142,841,217 | |

# GLOBAL NOTES TO DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Allen Family Foods, Inc. ("Allen"), Allen's Hatchery, Inc. ("Allen's Hatchery"), and JCR Enterprises, Inc. ("JCR") (each a "Debtor" and collectively, the "Debtors") submit their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure. The Schedules and Statements prepared by the Debtors as of June 8, 2011 are unaudited, from a variety of different sources available to the Debtors and were prepared with such data to provide a cut-off as near as possible June 9, 2011 (the "Petition Date"). While the Debtors' management and advisors have exercised reasonable best efforts to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist. Accordingly, the Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate and expect they will do so as information becomes available. These global notes (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Debtors reserve the right to dispute, or to assert offset or defenses to, any claim reflected on the Schedules and/or Statements as to amount, liability or classification. The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and Statements.

Any failure to designate a claim listed on the Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated". The Debtors reserve the right to dispute, or to assert setoff rights, counterclaims or defenses to, any claim reflected on their Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated". Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts. Further, the claims of individual creditors for, among other things, goods, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all of their rights with respect to any such credits and allowances.

As it would be expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests, unless otherwise noted, the carrying value on the Debtors' books (net book value)—rather than the current market values—of the Debtors' interests in property and of the Debtors' liabilities is reflected on the Schedules and Statements.

The Debtors reserve all of their rights with respect to any causes of action they may have against third parties, whether not such causes of action are or are not listed as assets in their Schedules and Statements and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

The Schedules and Statements have been signed by Brian Hildreth who serves as the Vice President of Finance and Secretary-Treasurer of each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Hildreth has necessarily relied upon the efforts, statements and representations of the Debtors' personnel and professionals. Mr. Hildreth has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

In addition to the foregoing, the following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

## General Notes

Intercompany Accounts
The Debtors maintain one operating account in the name of each of the Debtors, plus one joint payroll account which is funded with the appropriate amounts to satisfy payroll obligations from each of the operating accounts. Intercompany receivables and payables are recorded on each Debtor's Schedule B and Schedule F, respectively.

## Schedules of Assets and Liabilities

Schedule B Notes

- Except with respect to bank account balances set forth in Schedule B2, all values set forth in Schedule B reflect the book value of the Debtors' assets as of June 8, 2011.

- Schedule B21 – The Debtors' failure to list any contingent and/or unliquidated claim held by the Debtors in response to this question shall not constitute a waiver, release, relinquishment or forfeiture of such claim.

- Schedules B28 – Due to the sheer volume of the Debtors' furniture, fixtures, equipment, supplies and inventory given the nature of the Debtors' business, it would be impractical and unduly burdensome for the Debtors to produce an item-by-item listing of those goods. Therefore, the Debtors have provided categorical listings of those goods as maintained in the Debtors' books and records in the ordinary course of business, and corresponding aggregate estimated book values for such goods.

- The Debtors have included information regarding the Debtors' animals, farm supplies, chemicals and feed in its calculations of the Debtors' inventory, and as such, information that would otherwise be included in Schedules B31 and B34 is captured in Schedule B30.

2

Schedule D Notes

- Except as otherwise agreed in accordance with a stipulation or agreed order or any other order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.

- Holders of secured claims by virtue of holding setoff rights against the Debtors or leasing equipment to the Debtors are not included on Schedule D. Lessors, utility companies and other parties which may hold security deposits have also not been listed on Schedule D.

- The secured claims of MidAtlantic Farm Credit, ACA ("MAFC") against each of the Debtors in an amount not less than $82,322,308 arises out of (i) that certain term loan facility by and among MAFC and Allen (with the other Debtors unconditionally guaranteeing the obligations), as most recently amended on April 8, 2011; and (ii) that certain revolving line of credit extended to Allen's Hatchery (with the other Debtors unconditionally guaranteeing the obligations) by MAFC, such credit agreement most recently amended on April 8, 2011. The secured claim of Manufacturers and Traders Trust Company ("M&T") in an amount not less than $520,586 arises out of that certain revolving credit note and related credit agreement dated December 19, 2001 by and between Allen, Allen's Hatchery (with JCR as guarantor) and Wilmington Trust Company (predecessor of M&T).

Schedule E Notes

- The Bankruptcy Court has approved the payment of certain unsecured claims against the Debtors including, without limitation, certain claims of employees for wages, salaries, and benefits, certain tax claims which arose pre-petition. The Debtors have not included any priority claims that have been satisfied as a result of these first day orders.

- Because the Debtors believe they have satisfied all of their outstanding pre-petition obligations to their employees pursuant to the first day employee wage order, they have not listed any employees in Schedule E. Nonetheless, the Debtors will provide each person employed by the Debtors from June 8, 2009 through the Petition Date with a bar date notice and proof of claim form.

- The Debtors have provided a calculation of accrued and unpaid vacation, based upon the accrual of 60% of employee's annual vacation, less the amounts of vacation time actually used by the employee..

- The listing of any claim or entity on Schedule E does not constitute an admission by the Debtors that any claim listed or held by an entity listed on Schedule E is entitled to priority treatment under 11 U.S.C. § 507. The Debtors reserve the right

to take the position that any claim listed or held by an entity listed on Schedule E is not entitled to priority treatment.

## Schedule F Notes

- The claims listed on Schedule F reflect the amounts owed as of the Petition Date and may not reflect any payments authorized to be made to certain vendors pursuant to the first day orders entered by the Bankruptcy Court. The Debtors reserve the right to assert that claims satisfied during the administration of these cases should be reduced accordingly.

- The Debtors expressly incorporate by reference into Schedules F all parties to pending and potential litigation listed in 4(a) of the Debtors' Statements as contingent, unliquidated and disputed claims, to the extent not already listed on Schedule F.

- Except with respect to leasehold obligations, the Debtors utilize a consolidated cash management and centralized purchasing and payable system administered by Allen. As such, certain creditors appearing on Schedule F for Allen may in fact hold claims against a Debtor other than Allen. The Debtors reserve the right to amend the Schedules or to otherwise contest whether a claim is in fact held against a Debtor other than the Debtor for which the claim has been scheduled.

## Schedule G Notes

- While reasonable best efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. To the extent the Debtors become aware of additional executory contracts and unexpired leases (each an "agreement"), they will supplement their Schedules.

- The Debtors hereby reserve all rights to dispute the validity, status or enforceability of any agreement set forth in Schedule G and to amend or supplement such Schedule as necessary. Additionally, the placing of an agreement onto Schedule G shall not be deemed an admission that such agreement is an executory contract or unexpired lease, or that it is necessarily binding, valid and/or enforceable. Any and all of the Debtors' rights, claims and causes of action with respect to the agreements listed on Schedule G are hereby reserved and preserved.

- Omission of an agreement from Schedule G does not constitute an admission that such omitted agreement is not an executory contract or unexpired lease. Additionally, certain agreements may have been rejected by order of the Bankruptcy Court during the duration of these cases. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by their omission. Schedule G may be amended at any time to add any omitted agreement.

- The agreements listed on Schedule G may have expired or may have been rejected, terminated, assigned, modified, amended and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed therein. Certain of the agreements listed on Schedule G may be in the nature of secured financings, and the inclusion of such on Schedule G is not an admission that the agreement is an executory contract, financing agreement or otherwise.

## **Statements of Financial Affairs**

Statement of Financial Affairs Question 3b

The Debtors have not listed any payments to insiders made in the 90 days prior to the Petition in response to Question 3b. Reference should be made to the Debtors' response to Question 3c for such information.

Statement of Financial Affairs Question 3c

As a result of the Debtors' consolidated cash management system, payments, if any, to any insiders of each Debtor are included among the payments listed in response to Statement of Financial Affairs Question 3c of Allen.

Intercompany transfers among Debtors are not represented in the Debtors' responses to Question 3c. A summary of intercompany account balances is included in these Global Notes.

Statement of Financial Affairs Question 4

The Debtors have made every effort to include on Exhibit 4 a complete list of all suits and proceedings to which the Debtors were a party within the one year immediately preceding the Petition Date. To the extent the Debtors become aware that they have omitted any suits or proceedings, they will amend their Statements.

Statement of Financial Affairs Question 9

Payments related to debt counseling or bankruptcy appear only in the response to Statement of Financial Affairs Question 9 of Allen.

Statement of Financial Affairs Question 10

The Debtors have not transferred any property within the ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtors are a beneficiary. Accordingly, the Debtors have not listed a response to Statement of Financial Affairs Question 10b.

Statement of Financial Affairs Question 13

The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business. Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors and their customers and/or suppliers. These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly

YCST01:11243667.1                                                                                                  070206.1001

voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

## Statement of Financial Affairs Question 14
In the ordinary course of their business, the Debtors lease equipment from certain third-party lessors for use in the daily operation of their businesses and otherwise hold property owned by third-parties pursuant to contracts with such parties. Any such leases or contracts are set forth in Schedule G. The property subject to any such leases or contracts is not reflected in either Schedule A or Schedule B as either owned property or assets of the Debtors. Neither is the property subject to any such leases or contracts reflected in the Statements as property or assets of third-parties within the control of the Debtors.

## Statement of Financial Affairs Question 17
The Debtors have disclosed both suggestions of potential liability asserted by governmental agencies and known environmental violations within the last ten (10) years.

## Statement of Financial Affairs Question 23
The response to Statement Question 3c is incorporated by reference into the response to Statement Question 23.

* * * END OF GLOBAL NOTES * * *

YCST01:11243667.1                                          070206.1001

In re: Allen Family Foods, Inc.
Case No. 11-11764 (KJC)

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint of Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| Land - See Attached | Owner | $ | 1,905,019 | unknown |
| Land Improvements - See Attached | Owner | $ | 2,899,589 | unknown |
| Building - See Attached | Owner | $ | 18,263,301 | unknown |
| Leaasehold Improvements - See Attached | Owner | $ | 826,391 | unknown |
| | | | | |
| **Total** | | **$** | **23,894,300** | |

# Book Asset Detail    5/01/11 - 4/30/12

52-0997949
FYE: 4/30/2012

| Asset | d t | Property Description | Address | Book Net Book Value |
|---|---|---|---|---|
| | | **Group:  30095 LAND CORP** | | |
| 204 | | LAND BANNING FARM 48.94 ACRS OF ORIG 55.73 MD | 4279 Nichols Rd, Federalsburg, MD 21632 | 9,998.13 |
| 205 | | PORTSVILLE FARM TRACT #1 65 ACRES TIMBER >25A | 8012 Portsville Rd., Laurel, DE 19956 | 16,000.00 |
| 206 | | PORTSVILLE FARM TRACT #1 32 ACRES CLEAR | 8012 Portsville Rd., Laurel, DE 19956 | 30,000.00 |
| 207 | | PORTSVILLE FARM TRACT #4 70 ACRES TIMBER | 8012 Portsville Rd., Laurel, DE 19956 | 28,000.00 |
| 208 | | PORTSVILLE FARM TRACT #4 55 ACRES CLEAR | 8012 Portsville Rd., Laurel, DE 19956 | 52,000.00 |
| 209 | | TODD FARM LAND | 7024 Whiteley Rd, Federalsburg, MD 21632 | 27,000.00 |
| 210 | | PORTSVILLE FARM TRACT #2 18 ACRES CLEAR | 8012 Portsville Rd., Laurel, DE 19956 | 17,000.00 |
| | | | | 179,998.13 |
| | | | | 0 |
| | | **Group:  30195 LAND CORDOVA** | | 0 |
| | | | | 0 |
| 211 | | PROPERTY LAND (NICK'S) | | 40,000.00 |
| 212 | | WOOD FARM LAND | | 510,609.41 |
| 213 | | SHORTALL FARM LAND | | 535,800.00 |
| 214 | | LAND | | 94,000.00 |
| 215 | | LAND 138.074 ACRES (MARY L KAY) | | 368,420.00 |
| | | | | 1,548,829.41 |
| | | | | 0 |
| | | **Group:  30295 LAND HARBESON** | | 0 |
| | | | | 0 |
| 216 | | .56 OF AN ACRE PLOT/PENN CENTER | | 8,000.00 |
| 217 | | LE BRETON PRPRTY PARCEL A-34.11 AC-SOLD .39 A | Tax Map #2-35-30-103.1 | 105,830.00 |
| 218 | | LE BRETON PROPTERY PARCEL - B 27.08 ACRES | Tax Map #2-35-30-103.1 | 11,436.02 |
| 219 | | LE BRETON PROPERTY PARCEL C - .5 ACRES | Tax Map #2-35-30-103.1 | 212.36 |
| 220 | | HELEN PASE PROPERTY 1.03 AC. EXCHG FOR LAWSON | | 11,046.45 |
| 221 | | LIKE EXCHANGE COST | | 1,226.50 |
| 222 | | LAND REZONING ADD TO FARM @ HARBESON | | 19,594.25 |
| 223 | | PEPPER PROPERTY ADJ TO HARBESON ENTRANCE | | 13,518.04 |
| 224 | | JOSEPH ESTATE ADJ TO HARBESON ENTRANCE | | 5,327.70 |
| | | | | 176,191.32 |
| | | | | 0 |
| | | **Group:  31295 LAND IMPROV HARBESO** | | 0 |
| | | | | 0 |
| 2146 | | CEMENT 24' X 30' IN FRONT OF CAGE DUMP AREA | 38752 Harbeson Rd, Harbeson, DE 19951 | 400.30 |
| 2147 | | CONCRETE 1103 SQ FOOT DRIVEWAY TO OFFAL ROOM | 38752 Harbeson Rd, Harbeson, DE 19951 | 364.16 |
| 2148 | | 8" CONCRETE PAD 25' X 35' TO OFFAL BLDG | 38752 Harbeson Rd, Harbeson, DE 19951 | 365.39 |
| 3359 | | Tray Pack Expansion CIP 39249 | 38752 Harbeson Rd, Harbeson, DE 19951 | 928,171.83 |
| 3468 | | MIS Facility - Land Impr 39011 | 38752 Harbeson Rd, Harbeson, DE 19951 | 24,620.62 |
| 3471 | | Cafeteria | 38752 Harbeson Rd, Harbeson, DE 19951 | 22,668.12 |
| 3497 | | 28 Degree Cooler Expansion | 38752 Harbeson Rd, Harbeson, DE 19951 | 861,971.84 |
| 3500 | | Cooler & Prod Expansion | 38752 Harbeson Rd, Harbeson, DE 19951 | 1,061,026.87 |
| | | | | 2,899,589.13 |
| | | | | 0 |
| | | **Group:  32095 POULTRY HSING EQUIP** | | 0 |
| | | | | 0 |

| | | | |
|---|---|---|---:|
| 306 | WELL AT FARMHOUSE (BLDG MD.) | | 0.00 |
| 307 | OIL FURNACE 140,000 BTU(ED BRIDWELLS #1 MD.) | | 0.00 |
| 308 | WOOD FARM-HOUSE (BLDG MD.) | | 17,548.08 |
| 309 | WOOD FARM-BARN (BLDG MD.) | | 10,966.92 |
| 310 | WOOD FARM-SHED (BLDG MD.) | | 3,948.69 |
| 311 | SHORTALL FARM-BLDGS (BLDG MD.) | | 32,901.77 |
| 2705 | Reroof Farm Houses | | 5,043.53 |
| 2838 | REROOF FARM HOUSES | | 344.53 |
| | | | 70,753.52 |
| | | | 0 |

**Group: 32130 BUILDINGS CORDOVA**

| | | | 0 |
|---|---|---|---:|
| | | | 0 |
| 2881 | COOLING SHED #1 ELECTRIC-CIP 39178 | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 2882 | SHIPPING DOCK FLOOR CIP 39184 | 12041 Cordova Rd, Cordova, MD 21625 | 14,599.61 |
| 2903 | CIP TEMPORARY ROOF SUPPORT CIP 39170 | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 2905 | COOLER WALL CIP 39185 | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 2965 | Farm House II Tin Roof CIP 39198 | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 2966 | Epoxy Floor Coating | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 2973 | COOLER FLOOR REPAIR CIP 39196 | 12041 Cordova Rd, Cordova, MD 21625 | 77,699.70 |
| 2997 | SMALL COOLER FLOOR CIP 39106 | 12041 Cordova Rd, Cordova, MD 21625 | 5,842.31 |
| 3033 | COOLER/SHIP DOCK DOORS CIP 39111 | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 3034 | ENGINEERING FOR REROOF CIP 39112 | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 3035 | CUT UP ROOF CIP 39115 | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 3052 | POLE/TRANSFORMER REPLACE CIP 39117 | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 3098 | RE-ROOF CIP 39124 | 12041 Cordova Rd, Cordova, MD 21625 | 1,506,223.75 |
| 3102 | EMPLOYEE PAVILION CIP 39129 | 12041 Cordova Rd, Cordova, MD 21625 | 10,846.88 |
| 3114 | ADDL ENGINEERING FOR REROOF CIP 39112 | 12041 Cordova Rd, Cordova, MD 21625 | 1,240.69 |
| 3125 | ELECTRIC SVC AIR SWITCH CIP 39133 | 12041 Cordova Rd, Cordova, MD 21625 | 6,037.57 |
| 3142 | Add'l Re Roof CIP 39124 | 12041 Cordova Rd, Cordova, MD 21625 | 268,921.02 |
| 3164 | Addl Re-Roof CIP 39124 | 12041 Cordova Rd, Cordova, MD 21625 | 29,408.85 |
| 3171 | Asset # 3125 Adjust | 12041 Cordova Rd, Cordova, MD 21625 | 6,232.07 |
| 3180 | Reroof CIP 39124 Add'l | 12041 Cordova Rd, Cordova, MD 21625 | 20,603.41 |
| 3197 | Recovery Roof System CIP 39137 | 12041 Cordova Rd, Cordova, MD 21625 | 40,483.45 |
| 3198 | Door Replacement CIP 39140 | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 3202 | Recovery Roof System CIP 39147 | 12041 Cordova Rd, Cordova, MD 21625 | 5,702.48 |
| 3203 | Small Cooler Ceiling CIP 39149 | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 3214 | Fiber Cable Installation CIP 39139 | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 3215 | Compressor Room Drains CIP 39142 | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 3218 | Catwalks for Heat Exchanger CIP 39154 | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 3255 | Flooring Replacement CIP 39164 | 12041 Cordova Rd, Cordova, MD 21625 | 21,771.91 |
| 3448 | Scale House 39180 | 12041 Cordova Rd, Cordova, MD 21625 | 1,739.38 |
| 3449 | Ceiling Special Cooler CIP 39184 | 12041 Cordova Rd, Cordova, MD 21625 | 57,643.07 |
| 3466 | MIS Facility - Bldgs 39011 | 12041 Cordova Rd, Cordova, MD 21625 | 233,460.77 |
| 3511 | Roof Replacement | 12041 Cordova Rd, Cordova, MD 21625 | 65,788.53 |
| 3569 | Icehouse Roof 200904 | 12041 Cordova Rd, Cordova, MD 21625 | 7,665.18 |
| 3570 | Clarifier Wall Panel Repl 200941 | 12041 Cordova Rd, Cordova, MD 21625 | 15,387.57 |
| 3640 | 805 Ceiling IO 201202 | 12041 Cordova Rd, Cordova, MD 21625 | 23,499.39 |
| 3697 | Albany Ultralite High Speed Door 201703 | 12041 Cordova Rd, Cordova, MD 21625 | 11,423.27 |
| 3707 | Roof Replacement IO 201900 | 12041 Cordova Rd, Cordova, MD 21625 | 35,584.40 |
| 3727 | Feather Room Roof Truck Bay 202000 | 12041 Cordova Rd, Cordova, MD 21625 | 17,718.81 |
| 3728 | Hallway Roof Hock Cutter Area 202163 | 12041 Cordova Rd, Cordova, MD 21625 | 45,177.10 |
| 3753 | Roof Replacement IO 201741 | 12041 Cordova Rd, Cordova, MD 21625 | 26,898.75 |
| 3754 | Cooler Doors IO 201800 | 12041 Cordova Rd, Cordova, MD 21625 | 11,665.08 |
| 3762 | Rewire Picking Room IO 202440 | 12041 Cordova Rd, Cordova, MD 21625 | 72,428.95 |
| 3765 | Cords in Production Area IO 202441 | 12041 Cordova Rd, Cordova, MD 21625 | 76,648.52 |
| | | | 2,718,342.45 |

## Group: 32230 BUILDINGS HARBESON

|  |  |  | 0 |
|  |  |  | 0 |
|  |  |  | 0 |
| 2004 | WASTEWATER LAB ELECTRICAL INSTALLTION (BLDG) | 38752 Harbeson Rd, Harbeson, DE 19951 | 0.00 |
| 2005 | HIGH VOLTAGE REPAIRS | 38752 Harbeson Rd, Harbeson, DE 19951 | 4,830.36 |
| 2006 | HIGH VOLTAGE REPAIRS | 38752 Harbeson Rd, Harbeson, DE 19951 | 77.14 |
| 2007 | HIGH VOLTAGE REPAIRS | 38752 Harbeson Rd, Harbeson, DE 19951 | 881.44 |
| 2008 | HIGH VOLTAGE REPAIRS | 38752 Harbeson Rd, Harbeson, DE 19951 | 1,211.96 |
| 2009 | BATTERY CHARGING BUILDING | 38752 Harbeson Rd, Harbeson, DE 19951 | 2,151.83 |
| 2010 | HOLDING SHED - CAGE DUMP | 38752 Harbeson Rd, Harbeson, DE 19951 | 66,417.82 |
| 2011 | CANOPY - CAGE DUMP | 38752 Harbeson Rd, Harbeson, DE 19951 | 15,062.84 |
| 2012 | 10 RECEPTICLES/HOLD SHED TK HTR | 38752 Harbeson Rd, Harbeson, DE 19951 | 860.73 |
| 2013 | CONDEMNED CHICKEN ROOM - BLDG 1 | 38752 Harbeson Rd, Harbeson, DE 19951 | 430.37 |
| 2014 | EVISCERATING & PROCESS BLDG | 38752 Harbeson Rd, Harbeson, DE 19951 | 860.73 |
| 2015 | 3 EVISC & PACKING OFFICES | 38752 Harbeson Rd, Harbeson, DE 19951 | 860.73 |
| 2016 | ADD TO BLDG | 38752 Harbeson Rd, Harbeson, DE 19951 | 2,582.20 |
| 2017 | POWER WIRING - CONTROL BLDG | 38752 Harbeson Rd, Harbeson, DE 19951 | 15,493.21 |
| 2018 | BUILDING FOR RED WATER SUSTEM | 38752 Harbeson Rd, Harbeson, DE 19951 | 10,328.81 |
| 2019 | CONDEMNED ROOM EXPANSION | 38752 Harbeson Rd, Harbeson, DE 19951 | 36,581.19 |
| 2020 | 12' X 12' ROLLING STEEL DOOR-OFF | 38752 Harbeson Rd, Harbeson, DE 19951 | 430.37 |
| 2021 | 8' X 8' HEAVY DUTY GASKETED DOOR | 38752 Harbeson Rd, Harbeson, DE 19951 | 860.73 |
| 2022 | OFFAL BUILDING - ADD'N TO 1181 | 38752 Harbeson Rd, Harbeson, DE 19951 | 3,012.57 |
| 2023 | COOLER #2- BLDG #3 | 38752 Harbeson Rd, Harbeson, DE 19951 | 3,442.94 |
| 2024 | COOLER #2 BLDG #3 ADDITION | 38752 Harbeson Rd, Harbeson, DE 19951 | 1,721.47 |
| 2025 | COMPRESSOR ROOM | 38752 Harbeson Rd, Harbeson, DE 19951 | 6,025.14 |
| 2026 | NEW PACKING EXPANSION BLDG | 38752 Harbeson Rd, Harbeson, DE 19951 | 79,700.60 |
| 2027 | SPRINKLER SYSTEM BX RM PACK DEPT | 38752 Harbeson Rd, Harbeson, DE 19951 | 6,455.50 |
| 2028 | TANK BLDG SPRINKLER SYSTEM | 38752 Harbeson Rd, Harbeson, DE 19951 | 3,442.94 |
| 2029 | ICE HOUSE EXPANSION BLDG #9 RE 46877 | 38752 Harbeson Rd, Harbeson, DE 19951 | 4,303.67 |
| 2030 | 248132 SUPERVISORY/MANAGEMENT OFFICES | 38752 Harbeson Rd, Harbeson, DE 19951 | 4,211.03 |
| 2031 | RESURFACE CONCRETE FLOOR/NEW W | 38752 Harbeson Rd, Harbeson, DE 19951 | 2,582.20 |
| 2032 | BUILDING MODIFICATION | 38752 Harbeson Rd, Harbeson, DE 19951 | 2,582.20 |
| 2033 | MODULAR OFFICE BLDG - SALES | 38752 Harbeson Rd, Harbeson, DE 19951 | 4,303.67 |
| 2034 | BUILDING RENOVATIONS/ TRAY PACK | 38752 Harbeson Rd, Harbeson, DE 19951 | 3,442.94 |
| 2035 | ELECTRIC CONTROL ROOM-BLDG #12 | 38752 Harbeson Rd, Harbeson, DE 19951 | 430.37 |
| 2036 | OFFICE & LAVATORIES-BLDG #15 | 38752 Harbeson Rd, Harbeson, DE 19951 | 430.37 |
| 2037 | HOT LUNCH ROOD 20 X 19 | 38752 Harbeson Rd, Harbeson, DE 19951 | 430.37 |
| 2038 | ADDITION TO LUNCH ROOM | 38752 Harbeson Rd, Harbeson, DE 19951 | 6,455.50 |
| 2039 | ADDITION TO PROPERTY #46892 | 38752 Harbeson Rd, Harbeson, DE 19951 | 3,012.57 |
| 2040 | BUILDING AND PAD | 38752 Harbeson Rd, Harbeson, DE 19951 | 4,734.04 |
| 2041 | BUILDING-REC/MAINT/METAL SHOP | 38752 Harbeson Rd, Harbeson, DE 19951 | 154,974.94 |
| 2042 | HEAT-REC/MAINT/METAL SHOP | 38752 Harbeson Rd, Harbeson, DE 19951 | 6,455.50 |
| 2043 | GUT OFFAL PIT BUILDING | 38752 Harbeson Rd, Harbeson, DE 19951 | 12,050.27 |
| 2044 | 1 PAVILION - E.I. PROJECT | 38752 Harbeson Rd, Harbeson, DE 19951 | 860.73 |
| 2045 | SHED FOR HYDRAULIC TANK | 38752 Harbeson Rd, Harbeson, DE 19951 | 430.37 |
| 2046 | STORE ROOM/COMPANY STORE | 38752 Harbeson Rd, Harbeson, DE 19951 | 430.37 |
| 2047 | ROOF ICE HOUSE | 38752 Harbeson Rd, Harbeson, DE 19951 | 430.37 |
| 2048 | CAFETERIA ROOF | 38752 Harbeson Rd, Harbeson, DE 19951 | 2,151.83 |
| 2049 | AIR CONDITIONING/CAFETERIA | 38752 Harbeson Rd, Harbeson, DE 19951 | 1,291.10 |
| 2050 | MODIFICATIONS TO USDA OFFICE | 38752 Harbeson Rd, Harbeson, DE 19951 | 4,303.67 |
| 2051 | REFURBISH MENS & LADIES RESTROOMS | 38752 Harbeson Rd, Harbeson, DE 19951 | 15,062.84 |
| 2052 | BUILDING TO HOUSE CHEMICAL TANKS | 38752 Harbeson Rd, Harbeson, DE 19951 | 430.37 |
| 2053 | LABORATORY ADDITION | 38752 Harbeson Rd, Harbeson, DE 19951 | 2,582.20 |
| 2054 | CONTROL BUILDING | 38752 Harbeson Rd, Harbeson, DE 19951 | 51,644.03 |
| 2055 | AERATION BUILDING | 38752 Harbeson Rd, Harbeson, DE 19951 | 10,759.17 |
| 2056 | OFFICE/LAB TRAILER 10 X 36 | 38752 Harbeson Rd, Harbeson, DE 19951 | 2,582.20 |

| | | | |
|---|---|---|---:|
| 2057 | BUILDING-LABORATORY FOR BACTER | 38752 Harbeson Rd, Harbeson, DE 19951 | 6,455.50 |
| 2058 | 1 EZ RIZER ELEVATOR | 38752 Harbeson Rd, Harbeson, DE 19951 | 430.37 |
| 2059 | OFFICE - BLDG #1  50 X 50 | 38752 Harbeson Rd, Harbeson, DE 19951 | 430.37 |
| 2060 | RECORD STORAGE ROOM | 38752 Harbeson Rd, Harbeson, DE 19951 | 1,721.47 |
| 2061 | REMODEL COMPUTER OFFICE | 38752 Harbeson Rd, Harbeson, DE 19951 | 2,151.83 |
| 2062 | 1 TRUCK MAINTENANCE BLDG | 38752 Harbeson Rd, Harbeson, DE 19951 | 1,721.47 |
| 2063 | LUNCH ROOM & SHIPPING DOCK-BLDG | 38752 Harbeson Rd, Harbeson, DE 19951 | 1,291.10 |
| 2064 | SHIPPING OFFICE BLDG #2 ADDITION | 38752 Harbeson Rd, Harbeson, DE 19951 | 860.73 |
| 2065 | COOLER OFFICE - SHIPPING DEPT | 38752 Harbeson Rd, Harbeson, DE 19951 | 2,151.83 |
| 2066 | CUT-UP ROOM - BLDG #4 | 38752 Harbeson Rd, Harbeson, DE 19951 | 4,303.67 |
| 2067 | CUT-UP OFFICE & WELFARE ROOMS | 38752 Harbeson Rd, Harbeson, DE 19951 | 860.73 |
| 2068 | 249759 EVISCERATING DEPT EXTENSION  35 X 41 | 38752 Harbeson Rd, Harbeson, DE 19951 | 38,881.28 |
| 2069 | 248130 SHIPPING DOCK | 38752 Harbeson Rd, Harbeson, DE 19951 | 37,784.70 |
| 2070 | 248136 LAGOON PUMPING HOUSE BLD V03 | 38752 Harbeson Rd, Harbeson, DE 19951 | 6,025.08 |
| 2071 | OFFICE & WELFARE BUILDING | 38752 Harbeson Rd, Harbeson, DE 19951 | 191,056.37 |
| 2072 | COOLER STRUCTURE | 38752 Harbeson Rd, Harbeson, DE 19951 | 154,917.80 |
| 2073 | EPOXY FLOORING | 38752 Harbeson Rd, Harbeson, DE 19951 | 1,229.16 |
| 2074 | ROOF/PLUMBING-EVISCERATION ROOM | 38752 Harbeson Rd, Harbeson, DE 19951 | 5,153.98 |
| 2075 | ROOF DRAIN PROJECT | 38752 Harbeson Rd, Harbeson, DE 19951 | 356.29 |
| 2076 | ROOF REPAIRS | 38752 Harbeson Rd, Harbeson, DE 19951 | 2,410.29 |
| 2077 | RENOVATION ICE STORAGE ROOM | 38752 Harbeson Rd, Harbeson, DE 19951 | 32,801.92 |
| 2078 | COOLER ROOF | 38752 Harbeson Rd, Harbeson, DE 19951 | 82,098.78 |
| 2079 | ROOF OVER ICE ROOM | 38752 Harbeson Rd, Harbeson, DE 19951 | 1,578.55 |
| 2080 | INSULATION WORK CUT-UP | 38752 Harbeson Rd, Harbeson, DE 19951 | 1,398.25 |
| 2081 | POWER WIRING CONDEMNED ROOM | 38752 Harbeson Rd, Harbeson, DE 19951 | 3,012.57 |
| 2082 | ELECTRICAL - CONTROL BUILDING | 38752 Harbeson Rd, Harbeson, DE 19951 | 2,582.20 |
| 2083 | POWER WIRING-AERATION BLDG | 38752 Harbeson Rd, Harbeson, DE 19951 | 5,164.40 |
| 2084 | ELECTRICAL - AERATION BUILDING | 38752 Harbeson Rd, Harbeson, DE 19951 | 860.73 |
| 2085 | PIPING - CONTROL BUILDING | 38752 Harbeson Rd, Harbeson, DE 19951 | 15,062.84 |
| 2086 | ALUM FEED SYSTEM-CONTROL BUILDING | 38752 Harbeson Rd, Harbeson, DE 19951 | 1,291.10 |
| 2087 | ELEC SERVICE-SPRINKLER TANK BLDG | 38752 Harbeson Rd, Harbeson, DE 19951 | 430.37 |
| 2088 | POWER WIRING MODIFICATION | 38752 Harbeson Rd, Harbeson, DE 19951 | 5,164.40 |
| 2089 | 246194 MODIFICATION TO SECURITY OFFICE | 38752 Harbeson Rd, Harbeson, DE 19951 | 5,371.43 |
| 2090 | CENTRON DECORATIVE COLORED FLOOR | 38752 Harbeson Rd, Harbeson, DE 19951 | 3,305.23 |
| 2091 | NIR ROOM | 38752 Harbeson Rd, Harbeson, DE 19951 | 2,172.00 |
| 2092 | FLOOR REPAIRS | 38752 Harbeson Rd, Harbeson, DE 19951 | 4,769.59 |
| 2093 | REPLACE ROOF OVER PICKNG/EVIS/& CONE DEBONE | 38752 Harbeson Rd, Harbeson, DE 19951 | 90,096.72 |
| 2094 | ROOF OVER KITCHEN AREA | 38752 Harbeson Rd, Harbeson, DE 19951 | 2,818.35 |
| 2095 | ELECTRICAL/PLUMBING | 38752 Harbeson Rd, Harbeson, DE 19951 | 33,062.06 |
| 2096 | CONCRETE PAD IN HANGING ROOM | 38752 Harbeson Rd, Harbeson, DE 19951 | 1,721.31 |
| 2097 | ELECTRICAL SYSTEM SHEDS/SHOP | 38752 Harbeson Rd, Harbeson, DE 19951 | 3,442.94 |
| 2098 | FLOOR REPAIRS | 38752 Harbeson Rd, Harbeson, DE 19951 | 2,488.28 |
| 2099 | ROOF REPAIRS | 38752 Harbeson Rd, Harbeson, DE 19951 | 6,396.46 |
| 2100 | PICKING ROOM REMODELING | 38752 Harbeson Rd, Harbeson, DE 19951 | 860.73 |
| 2101 | NEW ROOF | 38752 Harbeson Rd, Harbeson, DE 19951 | 30,125.68 |
| 2102 | SURFACE NEW WALL WB BAG/EVISC | 38752 Harbeson Rd, Harbeson, DE 19951 | 1,721.47 |
| 2103 | STUNNER ROOM ROOF 1650 SQ FT | 38752 Harbeson Rd, Harbeson, DE 19951 | 15,841.44 |
| 2104 | ICE HOUSE ROOF 470 SQ FT | 38752 Harbeson Rd, Harbeson, DE 19951 | 5,216.92 |
| 2105 | LE BRETON PROPERTY (SALE OF FENCE/BOARDS 3/94 | 38752 Harbeson Rd, Harbeson, DE 19951 | 129,227.44 |
| 2106 | FLOOR REPAIR IN GRADING & GIBLET WRAP AREA | 38752 Harbeson Rd, Harbeson, DE 19951 | 2,582.01 |
| 2107 | HELEN PASE DWELLING | 38752 Harbeson Rd, Harbeson, DE 19951 | 17,057.80 |
| 2108 | ICE STORAGE WALL REINF-6 X 25 GALV BEAMS | 38752 Harbeson Rd, Harbeson, DE 19951 | 2,447.33 |
| 2109 | 540 SQ FT RUBBER ROOF - CUT UP AREA | 38752 Harbeson Rd, Harbeson, DE 19951 | 2,139.48 |
| 2110 | ROOF REPAIR-HIGH & LOW COMPRESSOR ROOM | 38752 Harbeson Rd, Harbeson, DE 19951 | 4,194.76 |
| 2111 | BATHROOM TRENCH DRAIN (MEN'S) | 38752 Harbeson Rd, Harbeson, DE 19951 | 1,668.42 |
| 2112 | WASTE WATER LAB BUILDING **NOT COMPLETE** | 38752 Harbeson Rd, Harbeson, DE 19951 | 9,415.52 |

| | | | |
|---|---|---|---|
| 2113 | HARBESON ROOF REPAIRS | 38752 Harbeson Rd, Harbeson, DE 19951 | 20,385.64 |
| 2114 | HARBESON ROOF REPAIRS | 38752 Harbeson Rd, Harbeson, DE 19951 | 11,839.72 |
| 2115 | OFFAL BLDG ROOF | 38752 Harbeson Rd, Harbeson, DE 19951 | 2,923.46 |
| 2116 | PICKING AREA ROOF | 38752 Harbeson Rd, Harbeson, DE 19951 | 46,421.21 |
| 2117 | CHEMICAL ROOF | 38752 Harbeson Rd, Harbeson, DE 19951 | 4,006.80 |
| 2118 | SCALDER ROOF | 38752 Harbeson Rd, Harbeson, DE 19951 | 55,850.13 |
| 2119 | COOLER FLOOR REPAIR  CIP 39228 | 38752 Harbeson Rd, Harbeson, DE 19951 | 88,060.10 |
| 2120 | REDUCE BASIS ITEM #125 ACCRUED MORE THAN COST | 38752 Harbeson Rd, Harbeson, DE 19951 | -789.79 |
| 2121 | STACK OFF FLOOR | 38752 Harbeson Rd, Harbeson, DE 19951 | 23,148.98 |
| 2122 | PICKING ROOM ROOF | 38752 Harbeson Rd, Harbeson, DE 19951 | 6,114.82 |
| 2123 | SMALL COOLER RENOVATION CIP 39234 | 38752 Harbeson Rd, Harbeson, DE 19951 | 17,864.80 |
| 2124 | SMALL COOLER RENOVATION ADDTL CHARGES | 38752 Harbeson Rd, Harbeson, DE 19951 | 1,624.09 |
| 2125 | COLUMN & BEAM CHILLER AREA | 38752 Harbeson Rd, Harbeson, DE 19951 | 1,979.04 |
| 2126 | ICE HOUSE ENCLOSURE | 38752 Harbeson Rd, Harbeson, DE 19951 | 6,515.22 |
| 2127 | STACK OFF WALLS/SML COOLER DOORS CIP 39239 | 38752 Harbeson Rd, Harbeson, DE 19951 | 6,266.67 |
| 2128 | IMPACT DOORS TOTEWASH ROOM | 38752 Harbeson Rd, Harbeson, DE 19951 | 4,718.92 |
| 2129 | REROOF HEAT EXCHANGE CIP 39238 | 38752 Harbeson Rd, Harbeson, DE 19951 | 27,694.35 |
| 2130 | JOSEPH ESTATE ADJ TO HARBESON ENTRANCE | 38752 Harbeson Rd, Harbeson, DE 19951 | 14,008.03 |
| 2131 | PEPPER PROPERTY ADJ TO HARBESON ENTRANCE | 38752 Harbeson Rd, Harbeson, DE 19951 | 24,844.70 |
| 2132 | NEW ROOF 3BDRM FARM HOUSE ON FARM | 38752 Harbeson Rd, Harbeson, DE 19951 | 2,407.82 |
| 2748 | TRENCH DRAIN | 38752 Harbeson Rd, Harbeson, DE 19951 | 16,678.79 |
| 2767 | REPLACE STEEL BEAMS #39240&39245 | 38752 Harbeson Rd, Harbeson, DE 19951 | 0.00 |
| 2772 | TRENCH DRAIN | 38752 Harbeson Rd, Harbeson, DE 19951 | 18,498.60 |
| 2794 | AIR BRAKE SWITCH | 38752 Harbeson Rd, Harbeson, DE 19951 | 0.00 |
| 2800 | RPLC MOTOR & PUMP ON WELL #4 | 38752 Harbeson Rd, Harbeson, DE 19951 | 0.00 |
| 2814 | RESURFACE EVIS FLOOR | 38752 Harbeson Rd, Harbeson, DE 19951 | 0.00 |
| 2822 | BOILER ROOM ROOF | 38752 Harbeson Rd, Harbeson, DE 19951 | 0.00 |
| 2826 | PRODUCTION FLOORING CIP 39260 | 38752 Harbeson Rd, Harbeson, DE 19951 | 0.00 |
| 2842 | DOCK LEVELERS & SEALS | 38752 Harbeson Rd, Harbeson, DE 19951 | 0.00 |
| 2856 | PRODUCTION FLOORING | 38752 Harbeson Rd, Harbeson, DE 19951 | 61,091.58 |
| 2884 | VENT ROOM ROOF CIP 39276 | 38752 Harbeson Rd, Harbeson, DE 19951 | 4,751.04 |
| 2885 | SHIPPING DOCK FLOOR CIP 39278 | 38752 Harbeson Rd, Harbeson, DE 19951 | 8,489.11 |
| 2912 | BOILER ROOM ROOF REPLACE CIP 39261 | 38752 Harbeson Rd, Harbeson, DE 19951 | 0.00 |
| 2930 | CHILLER AREA FLOORING CIP 39284 | 38752 Harbeson Rd, Harbeson, DE 19951 | 6,770.58 |
| 2942 | RECEIVING AREA CONCRETE CIP 39283 | 38752 Harbeson Rd, Harbeson, DE 19951 | 53,010.11 |
| 2949 | COSMETIC UPGRADE BLDG CIP 39264 | 38752 Harbeson Rd, Harbeson, DE 19951 | 29,058.40 |
| 2951 | STRUCTURAL RENOVATION CIP 39277 | 38752 Harbeson Rd, Harbeson, DE 19951 | 1,031,372.43 |
| 2953 | BOX ROOM ROOF CIP 39289 | 38752 Harbeson Rd, Harbeson, DE 19951 | 30,604.86 |
| 2967 | WELL #5 REPAIR CIP 39272 ADDL BILL | 38752 Harbeson Rd, Harbeson, DE 19951 | 0.00 |
| 2969 | WASTEWATER WELL CIP 39296 | 38752 Harbeson Rd, Harbeson, DE 19951 | 0.00 |
| 2998 | REROOF ENGINEERING FEES CIP 39271 | 38752 Harbeson Rd, Harbeson, DE 19951 | 22,872.31 |
| 3029 | ROOF & DECK REPAIR | 38752 Harbeson Rd, Harbeson, DE 19951 | 0.00 |
| 3038 | ROOF & DECK REPAIR CIP 39204 | 38752 Harbeson Rd, Harbeson, DE 19951 | 0.00 |
| 3040 | WELL REPAIR CIP 39206 | 38752 Harbeson Rd, Harbeson, DE 19951 | 0.00 |
| 3106 | BEAM REPLACEMENT CIP 39217 | 38752 Harbeson Rd, Harbeson, DE 19951 | 24,541.16 |
| 3112 | CAFETERIA FLOOR CIP 39219 | 38752 Harbeson Rd, Harbeson, DE 19951 | 25,150.72 |
| 3133 | ICE HOUSE WALL COVERING | 38752 Harbeson Rd, Harbeson, DE 19951 | 3,618.60 |
| 3154 | Blood Room Roof CIP 39226 | 38752 Harbeson Rd, Harbeson, DE 19951 | 3,921.86 |
| 3156 | Industrial Floor Install. CIP 39237 | 38752 Harbeson Rd, Harbeson, DE 19951 | 5,810.77 |
| 3165 | Receiving Building CIP 39231 | 38752 Harbeson Rd, Harbeson, DE 19951 | 78,219.36 |
| 3174 | Receiving Building CIP 39231 | 38752 Harbeson Rd, Harbeson, DE 19951 | 16,097.86 |
| 3222 | Wastewater Floor CIP 39248 | 38752 Harbeson Rd, Harbeson, DE 19951 | 3,367.99 |
| 3223 | Evisceration Roof CIP 39250 | 38752 Harbeson Rd, Harbeson, DE 19951 | 4,949.77 |
| 3242 | Wall Replacement CIP 39255 | 38752 Harbeson Rd, Harbeson, DE 19951 | 9,762.99 |
| 3336 | Adjust Receiving Building | 38752 Harbeson Rd, Harbeson, DE 19951 | -20,114.33 |
| 3344 | Water Tank Building CIP 39260 | 38752 Harbeson Rd, Harbeson, DE 19951 | 20,027.05 |

| 3360 | Tray Pack Expansion CIP 39249 | 38752 Harbeson Rd, Harbeson, DE 19951 | 5,037,268.54 |
|------|------|------|------|
| 3375 | Stainless Steel Walls CIP 39280 | 38752 Harbeson Rd, Harbeson, DE 19951 | 12,832.44 |
| 3405 | Roof Replacement CIP 39282 | 38752 Harbeson Rd, Harbeson, DE 19951 | 15,372.94 |
| 3412 | Roof Support CIP 39289 | 38752 Harbeson Rd, Harbeson, DE 19951 | 10,101.57 |
| 3420 | Cafeteria CIP 39274 | 38752 Harbeson Rd, Harbeson, DE 19951 | 978,358.42 |
| 3423 | Reroof Engineering Fees CIP 39286 | 38752 Harbeson Rd, Harbeson, DE 19951 | 33,115.18 |
| 3463 | Cafeteria - Final 39274 | 38752 Harbeson Rd, Harbeson, DE 19951 | 3,398.50 |
| 3473 | Cafeteria Final 39274 | 38752 Harbeson Rd, Harbeson, DE 19951 | 7,838.45 |
| 3474 | Box Room Expansion CIP 39277 | 38752 Harbeson Rd, Harbeson, DE 19951 | 940,648.54 |
| 3496 | 28 Degree Cooler Expansion | 38752 Harbeson Rd, Harbeson, DE 19951 | 1,553,106.56 |
| 3499 | Cooler & Expansion | 38752 Harbeson Rd, Harbeson, DE 19951 | 2,765,059.27 |
| 3512 | Wastewater Reroof | 38752 Harbeson Rd, Harbeson, DE 19951 | 66,965.89 |
| 3514 | Tote Wash Roof | 38752 Harbeson Rd, Harbeson, DE 19951 | 46,062.45 |
| 3515 | Rental House Roof | 38752 Harbeson Rd, Harbeson, DE 19951 | 4,310.59 |
| 3530 | USDA Roof Area 200482 | 38752 Harbeson Rd, Harbeson, DE 19951 | 25,074.62 |
| 3532 | Scalder Decking & Roof IO 200080 | 38752 Harbeson Rd, Harbeson, DE 19951 | 51,699.39 |
| 3576 | Floor Replacement IO 200743 | 38752 Harbeson Rd, Harbeson, DE 19951 | 21,365.33 |
| 3619 | Blood Tunnel Roof IO 201222 | 38752 Harbeson Rd, Harbeson, DE 19951 | 9,300.23 |
| 3646 | Door Replacement IO 201321 | 38752 Harbeson Rd, Harbeson, DE 19951 | 16,599.35 |
| 3661 | Partial 1st Proc Re Roof IO 201280 | 38752 Harbeson Rd, Harbeson, DE 19951 | 228,705.36 |
| 3678 | Evisceration Roof Coating IO 201603 | 38752 Harbeson Rd, Harbeson, DE 19951 | 21,459.32 |
| 3709 | Steel Replacement IO 202040 | 38752 Harbeson Rd, Harbeson, DE 19951 | 25,097.19 |
| 3724 | Roof Replacement IO 202041 | 38752 Harbeson Rd, Harbeson, DE 19951 | 53,803.17 |
| 3741 | Beam Replacement IO 201861 | 38752 Harbeson Rd, Harbeson, DE 19951 | 11,023.90 |
| 3745 | Catwalks over Chiller IO 202300 | 38752 Harbeson Rd, Harbeson, DE 19951 | 16,874.13 |
| 3746 | Slip & Fall Improvement IO 202401 | 38752 Harbeson Rd, Harbeson, DE 19951 | 36,706.05 |
| 3749 | Shipping Dock Door IO 202460 | 38752 Harbeson Rd, Harbeson, DE 19951 | 39,138.20 |
| 3763 | Fall Prevention Roof Access IO 202600 | 38752 Harbeson Rd, Harbeson, DE 19951 | 15,569.23 |
|      |      |      | 15,428,157.12 |
|      |      |      | 0 |
|      |      |      | 0 |

**Group: 32530 BUILDING HURLOCK**

| 2566 | RESTROOM RENOVATION CIP 39524 | | 0.00 |
|------|------|------|------|
| 2569 | CARPET & WINDOW BLINDS-CORPORATE | | 3,000.61 |
| 2592 | RAILWAY SIDING IMPROVEMENTS | | 1,787.16 |
| 2603 | WASTE WATER BUILDING | | 41,260.25 |
|      |      |      | 46,048.02 |
|      |      |      | 0 |
|      |      |      | 0 |

**Group: 37121 LEASEHOLD IMPROVMTS**

| 923 | INSTALL NEW PUMP | | 755.97 |
|-----|------|------|------|
| 924 | CAPITALIZE WINTER PAVING PROJECT | | 22,316.70 |
| 925 | INSTALLATION OF SMALL COOLER DOOR | | 0.00 |
| 926 | SMALL COOLER-WALLS & CEILING | | 0.00 |
| 927 | SMALL COOLER-CONCRETE CURBING | | 3,153.53 |
| 928 | SMALL COOLER | | 1,133.81 |
| 929 | SMALL COOLER | | 272.59 |
| 930 | SMOKING SHELTER | | 0.00 |
| 931 | EMPLOYEE PARKING LOT | | 5,145.28 |
| 948 | POWER CABLE - DP & L | | 18,250.62 |
| 949 | PLANT ELECTRIC TRANSFORMERS | | 8,450.09 |
| 950 | UNDERGROUND ELECTRIC | | 1,310.90 |
| 951 | ELECTRIC & PLUMBING CUT-UP | | 5,378.58 |
| 952 | PLANT SUPPLIED - CUT UP | | 39,446.87 |
| 953 | ELECTRIC PANEL CONTROL | | 15,041.23 |
| 954 | ALUMINUM GRID | | 1,507.18 |

| 955 | FLOORING | 2,236.00 |
| 956 | INSULATION | 988.09 |
| 958 | ROOF & INSULATION | 7,412.09 |
| 959 | LAB ADDITION - PROJECT 5- | 5,753.55 |
| 960 | PALLET REPAIR SHOP | 10,761.92 |
| 961 | EVISCERATION ROOF | 244,706.08 |
| 962 | ROOF ON BARN WITH ACCOUNTING RECORDS | 3,891.32 |
| 963 | OFFAL BUILDING | 30,467.21 |
| 966 | NEW DEEP WELL AT #3 WELL SITE | 43,661.09 |
| 968 | EPOXY FLOORING 3688 SQ FT TRAFFIC AISLES | 9,218.78 |
| 969 | CEILINGS, WALLS-LADIES & MENS ROOM (DOWN PMT) | 7,241.67 |
| 970 | WASTE WATER PROJECT BUILDING | 76,726.38 |
| 971 | CEILING CUTUP & ICE HOUSE | 5,792.95 |
| 972 | EQUIPMENT PAD - CO2 TANK | 2,109.29 |
| 973 | CAFETERIA PROJECT BUILDING | 3,554.55 |
| 974 | NURSE'S STATION BATHROOM | 861.18 |
| 975 | TOTE WASH ROOM (REFER TO A/C 33122 FOR EQUIP) | 44,103.21 |
| 976 | MDP ROOF REPAIR | 3,816.12 |
| 977 | CLOSE IN CONDEMNED AREA | 1,571.84 |
| 979 | BUILDING IMPROVEMENTS | 5,094.35 |
| 981 | SUMP ROOF REPAIR | 13,347.12 |
| 982 | ENGINE ROOF REPAIR | 9,218.98 |
| 983 | PAW AREA ROOF | 4,286.33 |
| 984 | PAW AREA ROOF ADDTL FOR DECKING | 976.81 |
| 985 | COOLER FLOOR & DOORWAYS CIP 39151 | 26,060.73 |
| 986 | FLOOR REPAIR DEBONE AREA | 0.00 |
| 987 | FLOOR REPAIR CHICKWAY DROP SOUTH | 0.00 |
| 988 | FLOOR REPAIR CHICKWAY DROP NORTH | 0.00 |
| 989 | FLOOR REPAIR GIB WRAP AREA | 0.00 |
| 990 | FLOOR REPAIR WHOLE PACK REHANG AREA | 0.00 |
| 991 | FLOOR REPAIR CHILLER WALK | 0.00 |
| 992 | FLOOR REPAIR LINE #1 | 0.00 |
| 993 | DOCK LEVELER | 0.00 |
| 994 | ALBANY VISTASEAL COOLER DOOR | 0.00 |
| 2691 | MARS AIR DOOR 7 8 FT | 0.00 |
| 2756 | SITE PAVING | 47,707.74 |
| 2757 | ENGINE ROOM ROOF | 0.00 |
| 2760 | CONCRETE PAD RECEIVING AREA | 0.00 |
| 2776 | HVAC CAFETERIA CORDOVA | 4,698.87 |
| 2791 | HEIL GAS PACK ROOF TOP UNIT | 0.00 |
| 2792 | CEILING REPAIR COOLER | 18,432.20 |
| 2807 | ENGINE ROOM ROOF 39163 | 345.70 |
| 2840 | 400/800 AMP SERVICE CIP 39171 | 0.00 |
| 2865 | EPOXY FLOOR COATING-CIP39180 | 0.00 |
| 2866 | DRAIN FIELD-CIP 39176 | 0.00 |
| 2907 | PHASE 2 SEPTIC REPAIR CIP 39188 | 0.00 |
| 2933 | Deboning Ceiling CIP 39190 | 16,899.61 |
| 2934 | Picking Room Roof CIP 39195 | 5,161.38 |
| 3101 | ASPHALT SEALER CIP 39128 | 8,609.57 |
| 3153 | USDA Air Conditioner CIP 39138 | 0.00 |
| 3185 | Well #1 Redevelopment & Pump | 5,441.54 |
| 3208 | Gas Furnace Farm #3 | 0.00 |
| | | 793,317.59 |
| | | 0 |

**Group: 38121 ROADWAYS**

0
0
0

| | | |
|---|---|---:|
| 1016 | GRADING/TAR | 0.00 |
| 1017 | BLACK TOP AREAS ATEND OF PALLET RPR SHED | 0.00 |
| | | 0.00 |
| | | 0 |

**Group: 38221 ROADWAYS**

| | | |
|---|---|---:|
| | | 0 |
| | | 0 |
| 1991 | ASPHALT SURFACING WITH ITEM #1 | 0.00 |
| 2754 | PAVING PARKING LOT | 13,914.70 |
| 2755 | SITE PAVING | 7,238.72 |
| 2864 | WIDEN MAIN DRIVEWAY CIP39268 | 9,554.70 |
| 2894 | WIDEN MAIN DRIVEWAY | 2,365.29 |
| | | 33,073.41 |

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - "Executory Contracts and Unexpired Leases."**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1. Cash on hand. | | | $13,300 |
| 2. Checking, saving or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | | $2,374,994 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | $0 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6. Wearing apparel. | X | | |
| 7. Furs and jewelry. | X | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | |

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - "Executory Contracts and Unexpired Leases."**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize | | | $139,099 |
| 10. Annuities. Itemize and name each issuer. | X | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified state tuition plan as defined in 26 U.S.C. § 529(b)(1). Give Particulars. | X | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | | $1,000 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | |
| 15 Government and corporate bonds and other negotiable instruments. | X | | |
| 16. Accounts Receivable. | | | $11,315,468 |

In re: Allen Family Foods, Inc.
Case No. 11-11764 (KJC)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - "Executory Contracts and Unexpired Leases."**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefits plan, life insurance policy, or trust. | X | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | | $408,205 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | |
| 24. Customer lists or other compilations containing personally identifiable information provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | |

In re: Allen Family Foods, Inc.
Case No. 11-11764 (KJC)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - "Executory Contracts and Unexpired Leases."**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. (listed at cost) | | | $1,227,786 |
| 26. Boats, motors, and accessories. | X | | |
| 27. Aircraft and accessories. | X | | |
| 28. Office equipment, furnishings, and supplies. | | | $108,202 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | | $8,777,901 |
| 30. Inventory. | | | $6,710,076 |
| 31. Animals. | X | | |
| 32. Crops - growing or harvested. Give particulars. | X | | |

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - "Executory Contracts and Unexpired Leases."**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 33. Farming equipment and implements. | X | | |
| 34. Farms supplies, chemicals, and feed. | X | | |
| 35. Other personal property of any kind not already listed. Itemize. | | | $379,236 |
| | | **Total** | **$31,455,267** |

In re: Allen Family Foods, Inc.
Case No. 11-11764 (KJC)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B2 - FINANCIAL ACCOUNTS**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS OF BANK) | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| | | |
| WSFS - Escrow | Allen Family Foods | $ 1,097,806 |
| WTC - Operating | Allen Family Foods | $ 1,277,188 |
| WTC - Payroll | Allen Family Foods | $ - |
| | | |
| TOTAL | | $ 2,374,994 |

SOAL B2

In re: Allen Family Foods, Inc.
Case No. 11-11764 (KJC)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B9 - INSURANCE POLICIES**

| COVERAGE | | COMPANY | POLICY NO. | TERM | SURRENDER OR REFUND VALUE | |
|---|---|---|---|---|---|---|
| **ALLEN FAMILY FOODS** | | | | | | |
| $ | 150,000 | METROPOLITAN LIFE | 854-148-197-UL | | $ | 28,039 |
| $ | 150,000 | METROPOLITAN LIFE | 884-546-939-UL | | $ | 40,635 |
| $ | 438,636 | METROPOLITAN LIFE | 945-107-649-A | | $ | 70,425 |
| | | | | | | |
| | | | | Total | $ | 139,099 |

In re: Allen Family Foods, Inc.
Case No. 11-11764 (KJC)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B13-STOCK AND INTERESTS IN INCORPORATED BUSINESSES**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS) | PERCENTAGE OWNERSHIP | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|
| MidAtlantic Farms | $1000 of Stock purchased in 2001 | unknown | 1,000.00 |
| | | TOTAL | $ 1,000.00 |

In re: Allen Family Foods, Inc.
Case No. 11-11764 (KJC)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B16 - ACCOUNTS RECEIVABLE**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS OF VENDOR) | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | |
|---|---|---|---|
| | | | |
| Domestic Trade Receivables | See Following Schedule | $ | 9,145,661 |
| Domestic Trade Receivable Adjustment | | $ | (50,000) |
| Intercompany Trade Receivables | Due from Allen's Hatchery | $ | 157,604 |
| Intercompany Trade Receivables | Due from JCR Enterprises | $ | 2,062,203 |
| | TOTAL | $ | 11,315,468 |

**Allen Family Foods, Inc.**
**Domestic Trade Receivables**

| Customer | Address | City, State & Zip | Amount |
|---|---|---|---|
| A. Stein Meat Co. | | | $ 35,095 |
| ADAMS CHAPMAN | 13 FOOD MART ROAD | BOSTON, MA 2118 | 37,135 |
| AGAR SUPPLY CO., INC. | MILES STANDISH IND. PARK | TAUNTON, MA 02780-7318 | 162,367 |
| AHOLD FINANCIAL SERVICES | | | 26,582 |
| AJC International, Inc. | 5188 Roswell Road | Atlanta, GA 30342 | 93,150 |
| A-NOOHI & COMPANY | 2443 E. 27TH. STREET | VERNON, CA 90058 | 27,107 |
| ASSOCIATED GROCERS OF NEW ENGL | 11 COOPERATIVE WAY | PEMBROKE, NH 3275 | 18,862 |
| B & B TRADING CORP. | 11 WIDETTE CIRCLE | BOSTON, MA 2118 | 20,683 |
| BIRD IN HAND FARMS, INC. | 1708 Columbia Ave | Lancaster, PA 17603 | (94) |
| BOGOPA SERVICE CORP | 650 FOUNTAIN AVENUE | BROOKLYN, NY 11208 | 23,983 |
| BOZZUTOS, INC. | 275 SCHOOLHOUSE ROAD | CHESHIRE, CT 6410 | 87,291 |
| C & C MEAT SALES, INC. | 475 Commerce Dr | UPPER MARLBORO, MD 20773 | 63,810 |
| C&S WHOLESALE GROCERS | 47 Old Ferry Road | BRATTLEBORO, VT 5301 | 2,410,325 |
| Cafe Sales (Cordova) | 12041 Cordova Rd | Cordova, MD 21625 | 144 |
| Chaes Food LLC | 2100 N. American St. | Philadelphia, PA 19122 | 18,268 |
| Charles Ritter, Inc | 3333 South 3rd Street | Philadelphia, PA 19148 | 148,060 |
| Choptank Transport Inc. | 3601 Choptank Avenue | Preston, MD 21655 | (100) |
| CIBAO PROVISION INC. | 291 HAWTHORNE AVENUE | NEWARK, NJ 7112 | 15,173 |
| COAST TO COAST POULTRY | | | 11,507 |
| CORRADO SUPERMARKETS | 1578 MAIN AVE | CLIFTON, NJ 7011 | 11,314 |
| COUNTY DISTRIBUTORS | 1510 RT. 5 | SOUTH WINDSOR, CT 06074-0053 | 126,995 |
| Crescent Packing | 1970 New Highway | Farmingdale, NY 11735 | 92,229 |
| D.W. RICHARDS | 701 ROCKY GLEN ROAD | AVOCA, PA 18641 | 117,539 |
| DAVID MITCHELL INC. | 210 PARK DRIVE | VOORHEES, NJ 8043 | 44,491 |
| DEMOULAS MARKET BASKET | 875 E STREET | TEWKSBURY, MA 1876 | 267,335 |
| DICARLO DISTRIBUTORS INC | 1630 N. OCEAN AVE | HOLTSVILLE, NY 11742-0911 | 8,408 |
| Donation Sales | 126 N Shipley Street | Seaford, DE 19973 | 66 |
| EAST COAST DISTRIBUTION INC. | | | 84,940 |
| EDDY PACKING CO., INC. | 404 Airport Rd | Yoakum, TX 77995 | 142,590 |
| Employee Sales (Harbeson) | 18752 Harbeson Rd | Harbeson, DE 19951-2802 | 108 |
| FANCY FOODS, INC. | BLDG B-12 HUNTS POINT | BRONX, NY 10474-7500 | 138,850 |
| FOOD NATION, INC. | 47-05 METROPOLITAN AVE | RIDGEWOOD, NY 11385 | 34,055 |
| FREEBIRD CHICKEN | 220 N CENTER STREET | FREDERICKSBURG, PA 17026 | 28,073 |
| FRESH DIRECT, LLC | 23-30 BORDEN AVE | LONG ISLAND CITY, NY 11101 | 28,773 |
| G&C Food Distributors & Broker | 3407 Walters Road | Syracuse, NY 13209 | 86,095 |
| GOLUB CORPORATION | | | 28,759 |

**Allen Family Foods, Inc.**
**Domestic Trade Receivables**

| Customer | Address | City, State & Zip | Amount |
|---|---|---|---|
| H & H Trading, Inc. | 5400 Spotswood Trail | Penn Laird, VA 22846 | 35,000 |
| HOLT FOOD, PAPER & CHEMICAL CO | 31375 JOHN DEERE DR | SALISBURY, MD 21802 | 17,523 |
| HOULIHAN TRADING INC. | 161 Clarkson Exec Park | Ellisville, MD 63011 | 451 |
| HRM Provisions Co. Inc. | 2413 Quantum Blvd | Boynton Beach, FL 33426 | 7,995 |
| INTERSTATE FOODS, INC. | 355 FOOD CENTER DRIVE - E  BLDG | BRONX, NY 10474 | 102,267 |
| JCR Enterprises, Inc. | 126 N Shipley Street | Seaford, DE 19973 | 248,205 |
| JMC PRODUCTS CORP. | 69 Veronica Ave, #10B & 10C | Somerset, NJ 8873 | 62,414 |
| JNP Enterprises LLC | 129 Birch Hill Road | Locust Valley, NY 11560 | 57,422 |
| KING SOLOMON FOODS | 5600 FIRST AVENUE | BROOKLYN, NY 11220 | 53,590 |
| KROGER CO. - RASC | | | 23,453 |
| LONDON FOODS, LTD. | 99 ENTERPRISE DRIVE S | LONDON, ON N6N 1B9 | 11,818 |
| MAGNOLIA BEEF CO., INC | 1070 Magnolia Avenue | Elizabeth, NJ 07201 | 7,369 |
| METROPOLITAN POULTRY | 1920 STANFORD COURT | LANDOVER, MD 20785 | 24,697 |
| MIDLANTIC FOODS, INC. | 2060 E. TIOGA STREET | PHILADELPHIA, PA 19134 | 151,790 |
| MILLER FOODS | 308 ARCH ROAD | AVON, CT 6001 | 6,913 |
| MINORE'S MEATS | 320 Whalley Avenue | NEW HAVEN, CT 06515-0365 | 22,924 |
| Mountaire Farms, Inc. | P.O. Box 1320 | Millsboro, DE 19966 | 45,000 |
| MOYER - MITCHELL CO. INC | 1014 RURAL AVENUE | VOORHEES, NJ 8043 | 61,057 |
| Nebraskaland, Inc | Bldg G 355 Food Center Dr, Hunts Po | Bronx, NY 10474 | 168,555 |
| NEW DAY TOP TRADING, INC. | 23 ALLEN STREET | NEW YORK, NY 10002 | 24,923 |
| NEW HAVEN PROVISIONS CO. | 850 FOXON ROAD ROUTE 80 | EAST HAVEN, CT 6513 | 18,930 |
| NEW YUNG WAH TRADING LLC | 311 RICHARDSON STREET | BROOKLYN, NY 11222 | 32,287 |
| NORTH SOUTH FOOD GROUP, INC | 3373 Sterling Ridge Ct | Longwood, FL 32779 | 44,000 |
| NPC PROCESSING INC. | 15 HOLMES ROAD | S. BURLINGTON, VT 5403 | 43,216 |
| OMTRON USA LLC, dba TOWNSENDS | 22855 DuPont Boulevard | GEORGETOWN, DE 19947 | 167,204 |
| PET POULTRY PROD., INC. | 617 WEST MARKET ST. | BRIDGEVILLE, DE 19933 | 9,030 |
| PFG Springfield Foodservice LL | One Performance Blvd | Springfield, MA 01104 | 44,530 |
| PHILADELPHIA POULTRY | 346 N. FRONT STREET | PHILADELPHIA, PA 19106 | 73,156 |
| PORKY PRODUCTS | 400 PORT CARTERET DR. | CARTERET, NJ 7008 | 165,577 |
| POULTRY PRODUCTS CO. INC | 11 BEMIS ROAD | HOOKSETT, NH 3106 | 137,913 |
| Puritan Food Co. | 17 Food Mart Rd | Boston, MA 2118 | 36,894 |
| QUAKER VALLEY FOODS, INC | 2701 RED LION ROAD | PHILADELPHIA, PA 19114-1019 | 141,603 |
| Quirch Foods | | | 53,705 |
| RABELOS CORP | 405 70th Street | Guttenberg, NJ 07093 | 10,629 |
| Ranchers Best Wholesale Meats, | 2217 RICHMOND TERRACE | STATEN ISLAND, NY 10302 | 20,040 |
| REISINGER POULTRY, INC. | 2607 KEYWAY DRIVE | YORK, PA 17402 | 170,000 |

**Allen Family Foods, Inc.**
**Domestic Trade Receivables**

| Customer | Address | City, State & Zip | Amount |
|---|---|---|---|
| RESTAURANT DEPOT ENT.INC | 15-24 132ND STREET | COLLEGE POINT, NY 11356 | 299,169 |
| ROBINSON & HARRISON POULTRY CO | | | 54,699 |
| SAVAGE POULTRY, INC. | 1310 Pine St | Delmar, MD 21875 | 12,260 |
| SHARON PACKING CO., INC. | 101 BROADWAY AVENUE | FARRELL, PA 16121 | 21,446 |
| Sherwood Food Distributors | 12499 Evergreen Road | Detroit, MI 48228 | 311,446 |
| SPECTRUM FOODS | 3388 Pennsy Drive | Landover, MD 20785 | 77,070 |
| T.F. KINNEALEY & CO. INC | 1100 PEARL ST | BROCKTON, MA 2301 | 39,369 |
| THE GREAT GOURMET | 5115 CLARK CANNING HOUSE ROAD | FEDERALSBURG, MD 21632 | 2,200 |
| TIMBERLAKE FOODS | 4141 West Main St. | TUPELO, MS 38803 | 25,213 |
| TOPCO ASSOCIATES, LLC | 7711 GROSS POINT ROAD | SKOKIE, IL 60076-0168 | 55,997 |
| TRI MEATS, INC. | 17 W 662 BUTTERFIELD RD. SUITE 200 | OAKBROOK TERRACE, IL 60181 | 27,600 |
| U.S. Foodservice, Inc | Vendor# 19204 - PS# 400563 | Phoenix, AZ 85038 | 55,558 |
| VISTA FOODS EXCHANGE | B101 CENTER ARCADE | BRONX, NY 10474 | 308,783 |
| WAKEFERN FOOD CORP. | 600 YORK ST. | ELIZABETH, NJ 7207 | 292,981 |
| Wallace & Cook | Bldg E-20 Hunts Point Co-op Mkt | Bronx, NY 10474 | 52,041 |
| WARWICK POULTRY | 60 BATH STREET | PROVIDENCE, RI 2908 | 82,112 |
| WASHINGTON LAMB CO | 7963 CONELLE COURT | LORTON, VA 22079 | 19,281 |
| WEISS BROS., INC. | 100 TERENCE DRIVE | PITTSBURGH, PA 15236 | 29,013 |
| WENDEL'S POULTRY FARM | 12466 VAUGHN STREET | EAST CONCORD, NY 14055 | 10,320 |
| WEST SIDE FOODS, INC. | 355 FOOD CENTER DRIVE | BRONX, NY 10474 | 478,155 |
| WHITE ROSE DAIRY-DIV OF | 380 MIDDLESEX AVE | CARTERET, NJ 7008 | 56,067 |
| WILLOW TREE POULTRY FARM | 997 S. MAIN ST. | ATTLEBORO, MA 2703 | 47,328 |
| WM. MAC MILLAN CO. | 416 VINE STREET | PHILADELPHIA, PA 19106 | 45,503 |
| | | | $ 9,145,661 |

In re: Allen Family Foods, Inc.
Case No. 11-11764 (KJC)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B21-ALL OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| | | |
| PREPAID EXPENSES | INSURANCE, TAXES | $ 408,205 |
| | | |
| | TOTAL | $ 408,205 |

In re: Allen Family Foods, Inc.
Case No. 11-11764 (KJC)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B25-AUTOMOBILES, TRUCKS, AND OTHER VEHICLES AND ACCESSORIES**

| TYPE OF PROPERTY | COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|
| | | | |
| TRUCKS | $ 5,272,348 | $ 4,081,480 | $ 1,190,868 |
| CARS | $ 415,395 | $ 378,477 | $ 36,918 |
| | | | |
| TOTAL | $ 5,687,743 | $ 4,459,957 | $ 1,227,786 |

In re: Allen Family Foods, Inc.
Case No. 11-11764 (KJC)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|
| | | | |
| OFFICE FURNITURE | $ 2,068,723 | $ 1,960,521 | $ 108,202 |
| | | | |
| **TOTAL** | $ **2,068,723** | $ **1,960,521** | $ **108,202** |

In re: Allen Family Foods, Inc.
Case No. 11-11764 (KJC)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|
| | | | |
| MACHINERY, EQUIPMENT & WASTE WATER SYSTEM | $ 64,108,075 | $ 55,330,174 | $ 8,777,901 |
| | | | |
| TOTAL | $ 64,108,075 | $ 55,330,174 | $ 8,777,901 |

In re: Allen Family Foods, Inc.
Case No. 11-11764 (KJC)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B30 - INVENTORY**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| FUEL | | FUEL | ALLEN FAMILY FOODS | $ 48,831 |
| CAFETERIA | | FOOD/SUPPLIES | ALLEN FAMILY FOODS | $ 30,169 |
| INGREDIENTS / PROCESSING | | INGREDIENTS / PROCESSING | ALLEN FAMILY FOODS | $ 226,684 |
| FINISHED GOODS | | FINISHED GOODS | ALLEN FAMILY FOODS | $ 2,735,615 |
| SPARE PARTS | | MACHINERY PARTS | ALLEN FAMILY FOODS | $ 2,068,509 |
| PACKAGING MATERIALS | | PACKAGING MATERIALS | ALLEN FAMILY FOODS | $ 1,444,706 |
| OPERATING SUPPLIES | | OPERATING SUPPLIES | ALLEN FAMILY FOODS | $ 155,562 |
| | | | TOTAL | $ 6,710,076 |

SOAL B28

In re: Allen Family Foods, Inc.
Case No. 11-11764 (KJC)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B35 - ALL OTHER PERSONAL PROPERTY**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | |
|---|---|---|---|
| CONSTRUCTION IN PROCESS | ALLEN FAMILY FOODS | $ | 379,236 |
| | | | |
| | | | |
| | TOTAL | $ | 379,236 |

In re: Allen Family Foods, Inc.
Case No. 11-11764 (KJC)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled 'Codebtor', include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|
| Account No. | | | | | | |
| MidAtlantic Farm Credit 6546 Mid Atlantic Lane Salisbury, MD 21804 | Security Interest in substantially all of the Debtor's Assets | | | | $   82,322,308 | unknown |
| | $Value | | | | | |
| Account No. | | | | | | |
| Wilmington Trust Company c/o McCarter & English, LLP 405 N. King St, 8th Fl Wilmington, DE 19801 | Security Interest in Debtor's Accounts Receivable and Inventory | | | | $   520,586 | unknown |
| | $Value | | | | | |
| Account No. | | | | | | |
| | | | | | | |
| | $Value | | | | | |
| | | | | Total | $82,842,894 | |

In re: Allen Family Foods, Inc.
Case No. 11-11764 (KJC)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E

**Types of Priority Claims** (check the appropriate box(es) below if claims in that category are listed on the attached sheets).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. Section 507 (a)(2)

☑ **Wages, salaries and commissions**
Wages, salaries and commissions, including vacation, severance and sick leave pay owing to employees, up to a maximum of $11,725* per employee, earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507 (a)(3)

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507 (a)(4)

☐ **Grain farmers and fishermen**
Claims of certain farmers and fisherman, up to a maximum of $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. Section 507 (a)(5)

☐ **Deposits by individuals**
Claims of individuals up to a maximum of $2,225* for deposits for the purchase, lease, or rental of property or services for personal family or household use, that were not delivered or provided. 11 U.S.C. Section 507 (a)(6)

☐ **Alimony, Maintenance, or Support**
Claims of spouse, former spouse, or child of the debtor for alimony, maintenance or support, to the extent provided in 11 U.S.C. 507 (a)(7)

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C. Section 507 (a)(8)

* Amounts subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment. These amounts represent adjustments as of April 1, 2004 and are effective for all cases filed on or after April 1, 2004.

| CREDITOR'S NAME, ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ACCRUED VACATION - SEE ATTACHED SCHEDULE | 1-Jan-11 | | X | | | $ 1,450,270 | $ 698,348 |
| ACCOUNT NO. SEE ATTACHED | VARIOUS | | | | | 209,563.38 | |
| ACCOUNT NO. | | | | | | | |
| | | | | | Total | $1,659,833 | $ 698,348 |

1

SOAL E

| Personnel No. | Payroll Area | Number | Deduction | Remaining | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| 00000004 | BiWeekly Payroll AFF | 200 | 0 | 200 | $19,832 | CONT/UNLIQ |
| 00000005 | BiWeekly Payroll AFF | 200 | 0 | 200 | $13,221 | CONT/UNLIQ |
| 00000013 | BiWeekly Payroll AFF | 200 | 88 | 112 | $2,113 | CONT/UNLIQ |
| 00000028 | BiWeekly Payroll AFF | 200 | 0 | 200 | $1,830 | CONT/UNLIQ |
| 00000032 | BiWeekly Payroll AFF | 200 | 112 | 88 | $3,680 | CONT/UNLIQ |
| 00000038 | BiWeekly Payroll AFF | 200 | 72 | 128 | $1,387 | CONT/UNLIQ |
| 00000125 | BiWeekly Payroll AFF | 200 | 44 | 156 | $1,019 | CONT/UNLIQ |
| 00000175 | BiWeekly Payroll AFF | 200 | 64 | 136 | $2,132 | CONT/UNLIQ |
| 00000340 | BiWeekly Payroll AFF | 200 | 0 | 200 | $1,480 | CONT/UNLIQ |
| 00000862 | BiWeekly Payroll AFF | 160 | 0 | 160 | $1,572 | CONT/UNLIQ |
| 00000986 | BiWeekly Payroll AFF | 160 | 0 | 160 | $1,384 | CONT/UNLIQ |
| 00001171 | BiWeekly Payroll AFF | 160 | 60 | 100 | $1,384 | CONT/UNLIQ |
| 00001830 | BiWeekly Payroll AFF | 200 | 40 | 160 | $1,252 | CONT/UNLIQ |
| 00001837 | BiWeekly Payroll AFF | 200 | 40 | 160 | $1,415 | CONT/UNLIQ |
| 00002005 | BiWeekly Payroll AFF | 200 | 72 | 128 | $2,115 | CONT/UNLIQ |
| 00002301 | BiWeekly Payroll AFF | 120 | 0 | 120 | $2,207 | CONT/UNLIQ |
| 00002374 | BiWeekly Payroll AFF | 120 | 0 | 120 | $1,205 | CONT/UNLIQ |
| 00002447 | BiWeekly Payroll AFF | 120 | 80 | 40 | $708 | CONT/UNLIQ |
| 00002475 | BiWeekly Payroll AFF | 200 | 80 | 120 | $6,731 | CONT/UNLIQ |
| 00003023 | BiWeekly Payroll AFF | 120 | 32 | 88 | $872 | CONT/UNLIQ |
| 00004129 | BiWeekly Payroll AFF | 200 | 64 | 136 | $1,391 | CONT/UNLIQ |
| 00005296 | BiWeekly Payroll AFF | 80 | 16 | 64 | $788 | CONT/UNLIQ |
| 00005676 | BiWeekly Payroll AFF | 120 | 40 | 80 | $746 | CONT/UNLIQ |
| 00009454 | BiWeekly Payroll AFF | 160 | 0 | 160 | $2,614 | CONT/UNLIQ |
| 00010215 | BiWeekly Payroll AFF | 200 | 80 | 120 | $2,176 | CONT/UNLIQ |
| 00010605 | BiWeekly Payroll AFF | 200 | 50 | 150 | $2,545 | CONT/UNLIQ |
| 00010609 | BiWeekly Payroll AFF | 200 | 16 | 184 | $1,156 | CONT/UNLIQ |
| 00010610 | BiWeekly Payroll AFF | 200 | 52 | 148 | $1,120 | CONT/UNLIQ |
| 00010611 | BiWeekly Payroll AFF | 200 | 72 | 128 | $1,813 | CONT/UNLIQ |
| 00010626 | BiWeekly Payroll AFF | 120 | 0 | 120 | $1,008 | CONT/UNLIQ |
| 00010858 | BiWeekly Payroll AFF | 160 | 8 | 152 | $1,412 | CONT/UNLIQ |
| 00010899 | BiWeekly Payroll AFF | 160 | 40 | 120 | $1,352 | CONT/UNLIQ |
| 00011029 | BiWeekly Payroll AFF | 200 | 48 | 152 | $1,297 | CONT/UNLIQ |
| 00011247 | BiWeekly Payroll AFF | 160 | 88 | 72 | $825 | CONT/UNLIQ |
| 00011406 | BiWeekly Payroll AFF | 200 | 80 | 120 | $1,614 | CONT/UNLIQ |
| 00014100 | BiWeekly Payroll AFF | 200 | 64 | 136 | $1,045 | CONT/UNLIQ |
| 00018632 | BiWeekly Payroll AFF | 160 | 40 | 120 | $1,213 | CONT/UNLIQ |
| 00019006 | BiWeekly Payroll AFF | 200 | 0 | 200 | $1,926 | CONT/UNLIQ |
| 00019723 | BiWeekly Payroll AFF | 160 | 16 | 144 | $1,650 | CONT/UNLIQ |
| 00019736 | BiWeekly Payroll AFF | 160 | 40 | 120 | $1,279 | CONT/UNLIQ |
| 00019759 | BiWeekly Payroll AFF | 120 | 32 | 88 | $932 | CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours | | | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| | | Number | Deduction | Remaining | | |
| 00019858 | BiWeekly Payroll AFF | 160 | 16 | 144 | $1,625 | CONT/UNLIQ |
| 00019869 | BiWeekly Payroll AFF | 160 | 48 | 112 | $2,554 | CONT/UNLIQ |
| 00019887 | BiWeekly Payroll AFF | 160 | 72 | 88 | $1,998 | CONT/UNLIQ |
| 00019909 | BiWeekly Payroll AFF | 200 | 80 | 120 | $1,971 | CONT/UNLIQ |
| 00021070 | BiWeekly Payroll AFF | 160 | 0 | 160 | $1,384 | CONT/UNLIQ |
| 00022164 | BiWeekly Payroll AFF | 200 | 40 | 160 | $1,277 | CONT/UNLIQ |
| 00022982 | BiWeekly Payroll AFF | 80 | 40 | 40 | $565 | CONT/UNLIQ |
| 00023052 | BiWeekly Payroll AFF | 120 | 0 | 120 | $1,269 | CONT/UNLIQ |
| 00023793 | BiWeekly Payroll AFF | 120 | 40 | 80 | $847 | CONT/UNLIQ |
| 00024529 | BiWeekly Payroll AFF | 80 | 0 | 80 | $115 | CONT/UNLIQ |
| 00025519 | BiWeekly Payroll AFF | 120 | 0 | 120 | $831 | CONT/UNLIQ |
| 00025555 | BiWeekly Payroll AFF | 120 | 40 | 80 | $674 | CONT/UNLIQ |
| 00025652 | BiWeekly Payroll AFF | 160 | 64 | 96 | $1,131 | CONT/UNLIQ |
| 00026199 | BiWeekly Payroll AFF | 160 | 48 | 112 | $1,098 | CONT/UNLIQ |
| 00029042 | BiWeekly Payroll AFF | 160 | 0 | 160 | $1,621 | CONT/UNLIQ |
| 00029944 | BiWeekly Payroll AFF | 200 | 0 | 200 | $2,671 | CONT/UNLIQ |
| 00030330 | BiWeekly Payroll AFF | 200 | 16 | 184 | $2,758 | CONT/UNLIQ |
| 00030475 | BiWeekly Payroll AFF | 200 | 0 | 200 | $2,020 | CONT/UNLIQ |
| 00030573 | BiWeekly Payroll AFF | 160 | 96 | 64 | $1,409 | CONT/UNLIQ |
| 00030625 | BiWeekly Payroll AFF | 160 | 24 | 136 | $812 | CONT/UNLIQ |
| 00031300 | BiWeekly Payroll AFF | 120 | 0 | 120 | $930 | CONT/UNLIQ |
| 00032509 | BiWeekly Payroll AFF | 120 | 48 | 72 | $1,464 | CONT/UNLIQ |
| 00036034 | BiWeekly Payroll AFF | 160 | 112 | 48 | $1,365 | CONT/UNLIQ |
| 00039046 | BiWeekly Payroll AFF | 128 | 32 | 96 | $2,516 | CONT/UNLIQ |
| 00039077 | BiWeekly Payroll AFF | 160 | 0 | 160 | $3,932 | CONT/UNLIQ |
| 00039209 | BiWeekly Payroll AFF | 200 | 112 | 88 | $1,538 | CONT/UNLIQ |
| 00039216 | BiWeekly Payroll AFF | 200 | 32 | 168 | $3,185 | CONT/UNLIQ |
| 00039245 | BiWeekly Payroll AFF | 200 | 0 | 200 | $1,416 | CONT/UNLIQ |
| 00039252 | BiWeekly Payroll AFF | 200 | 16 | 184 | $1,465 | CONT/UNLIQ |
| 00039254 | BiWeekly Payroll AFF | 200 | 72 | 128 | $1,581 | CONT/UNLIQ |
| 00039280 | BiWeekly Payroll AFF | 160 | 40 | 120 | $5,105 | CONT/UNLIQ |
| 00039288 | BiWeekly Payroll AFF | 160 | 80 | 80 | $2,787 | CONT/UNLIQ |
| 00039297 | BiWeekly Payroll AFF | 200 | 0 | 200 | $2,589 | CONT/UNLIQ |
| 00039320 | BiWeekly Payroll AFF | 200 | 72 | 128 | $1,664 | CONT/UNLIQ |
| 00039349 | BiWeekly Payroll AFF | 160 | 88 | 72 | $2,250 | CONT/UNLIQ |
| 00039356 | BiWeekly Payroll AFF | 160 | 136 | 24 | $840 | CONT/UNLIQ |
| 00039426 | BiWeekly Payroll AFF | 160 | 136 | 24 | $670 | CONT/UNLIQ |
| 00039436 | BiWeekly Payroll AFF | 160 | 40 | 120 | $1,084 | CONT/UNLIQ |
| 00039438 | BiWeekly Payroll AFF | 160 | 84 | 76 | $1,142 | CONT/UNLIQ |
| 00039440 | BiWeekly Payroll AFF | 160 | 40 | 120 | $1,780 | CONT/UNLIQ |
| 00039444 | BiWeekly Payroll AFF | 160 | 132 | 28 | $597 | CONT/UNLIQ |
| 00039456 | BiWeekly Payroll AFF | 160 | 84 | 76 | $1,227 | CONT/UNLIQ |
| 00039467 | BiWeekly Payroll AFF | 96 | 0 | 96 | $1,952 | CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours | | | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
| --- | --- | --- | --- | --- | --- | --- |
| | | Number | Deduction | Remaining | | |
| 00039476 | BiWeekly Payroll AFF | 96 | 0 | 96 | $2,725 | CONT/UNLIQ |
| 00039481 | BiWeekly Payroll AFF | 200 | 104 | 96 | $9,000 | CONT/UNLIQ |
| 00039491 | BiWeekly Payroll AFF | 120 | 24 | 96 | $1,700 | CONT/UNLIQ |
| 00039492 | BiWeekly Payroll AFF | 120 | 72 | 48 | $1,530 | CONT/UNLIQ |
| 00039493 | BiWeekly Payroll AFF | 120 | 0 | 120 | $1,066 | CONT/UNLIQ |
| 00039494 | BiWeekly Payroll AFF | 80 | 0 | 80 | $759 | CONT/UNLIQ |
| 00039502 | BiWeekly Payroll AFF | 120 | 32 | 88 | $1,284 | CONT/UNLIQ |
| 00039506 | BiWeekly Payroll AFF | 120 | 40 | 80 | $1,119 | CONT/UNLIQ |
| 00039507 | BiWeekly Payroll AFF | 120 | 40 | 80 | $932 | CONT/UNLIQ |
| 00039511 | BiWeekly Payroll AFF | 120 | 24 | 96 | $1,783 | CONT/UNLIQ |
| 00039520 | BiWeekly Payroll AFF | 160 | 0 | 160 | $5,769 | CONT/UNLIQ |
| 00039525 | BiWeekly Payroll AFF | 120 | 0 | 120 | $1,128 | CONT/UNLIQ |
| 00039528 | BiWeekly Payroll AFF | 120 | 8 | 112 | $1,512 | CONT/UNLIQ |
| 00039531 | BiWeekly Payroll AFF | 120 | 0 | 120 | $1,662 | CONT/UNLIQ |
| 00039533 | BiWeekly Payroll AFF | 160 | 32 | 128 | $1,756 | CONT/UNLIQ |
| 00039536 | BiWeekly Payroll AFF | 200 | 56 | 144 | $1,855 | CONT/UNLIQ |
| 00039537 | BiWeekly Payroll AFF | 120 | 0 | 120 | $989 | CONT/UNLIQ |
| 00039539 | BiWeekly Payroll AFF | 160 | 40 | 120 | $4,326 | CONT/UNLIQ |
| 00039540 | BiWeekly Payroll AFF | 120 | 44 | 76 | $932 | CONT/UNLIQ |
| 00039542 | BiWeekly Payroll AFF | 160 | 24 | 136 | $1,507 | CONT/UNLIQ |
| 00039543 | BiWeekly Payroll AFF | 200 | 24 | 176 | $2,769 | CONT/UNLIQ |
| 00039546 | BiWeekly Payroll AFF | 120 | 24 | 96 | $3,761 | CONT/UNLIQ |
| 00039704 | BiWeekly Payroll AFF | 160 | 64 | 96 | $2,982 | CONT/UNLIQ |
| 00039728 | BiWeekly Payroll AFF | 160 | 80 | 80 | $2,762 | CONT/UNLIQ |
| 00039741 | BiWeekly Payroll AFF | 160 | 48 | 112 | $2,138 | CONT/UNLIQ |
| 00039756 | BiWeekly Payroll AFF | 160 | 132 | 28 | $1,615 | CONT/UNLIQ |
| 00039757 | BiWeekly Payroll AFF | 120 | 60 | 60 | $1,676 | CONT/UNLIQ |
| 00039771 | BiWeekly Payroll AFF | 200 | 0 | 200 | $9,923 | CONT/UNLIQ |
| 00039773 | BiWeekly Payroll AFF | 160 | 32 | 128 | $5,398 | CONT/UNLIQ |
| 00039777 | BiWeekly Payroll AFF | 160 | 24 | 136 | $5,769 | CONT/UNLIQ |
| 00039912 | BiWeekly Payroll AFF | 200 | 40 | 160 | $3,237 | CONT/UNLIQ |
| 00039917 | BiWeekly Payroll AFF | 160 | 40 | 120 | $1,832 | CONT/UNLIQ |
| 00039941 | BiWeekly Payroll AFF | 200 | 72 | 128 | $2,600 | CONT/UNLIQ |
| 00040977 | BiWeekly Payroll AFF | 80 | 40 | 40 | $667 | CONT/UNLIQ |
| 00046236 | BiWeekly Payroll AFF | 120 | 96 | 24 | $387 | CONT/UNLIQ |
| 00047611 | BiWeekly Payroll AFF | 120 | 48 | 72 | $1,038 | CONT/UNLIQ |
| 00054491 | BiWeekly Payroll AFF | 128 | 0 | 128 | $1,861 | CONT/UNLIQ |
| 00059003 | BiWeekly Payroll AFF | 200 | 24 | 176 | $1,457 | CONT/UNLIQ |
| 00059004 | BiWeekly Payroll AFF | 200 | 64 | 136 | $1,997 | CONT/UNLIQ |
| 00059019 | BiWeekly Payroll AFF | 200 | 0 | 200 | $3,912 | CONT/UNLIQ |
| 00059020 | BiWeekly Payroll AFF | 200 | 0 | 200 | $4,808 | CONT/UNLIQ |
| 00059045 | BiWeekly Payroll AFF | 160 | 32 | 128 | $2,079 | CONT/UNLIQ |
| 00059067 | BiWeekly Payroll AFF | 160 | 40 | 120 | $3,031 | CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours | | | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| | | Number | Deduction | Remaining | | |
| 00059149 | BiWeekly Payroll AFF | 120 | 40 | 80 | $1,295 | CONT/UNLIQ |
| 00059151 | BiWeekly Payroll AFF | 80 | 40 | 40 | $1,020 | CONT/UNLIQ |
| 00059153 | BiWeekly Payroll AFF | 120 | 0 | 120 | $1,306 | CONT/UNLIQ |
| 00059763 | BiWeekly Payroll AFF | 120 | 56 | 64 | $2,040 | CONT/UNLIQ |
| 00310111 | BiWeekly Payroll AFF | 120 | 0 | 120 | $1,327 | CONT/UNLIQ |
| 00310291 | BiWeekly Payroll AFF | 120 | 64 | 56 | $1,024 | CONT/UNLIQ |
| 00320107 | BiWeekly Payroll AFF | 200 | 0 | 200 | $1,889 | CONT/UNLIQ |
| 00320123 | BiWeekly Payroll AFF | 200 | 0 | 200 | $3,769 | CONT/UNLIQ |
| 00320129 | BiWeekly Payroll AFF | 160 | 80 | 80 | $1,840 | CONT/UNLIQ |
| 00320145 | BiWeekly Payroll AFF | 120 | 40 | 80 | $981 | CONT/UNLIQ |
| 00320217 | BiWeekly Payroll AFF | 160 | 64 | 96 | $1,969 | CONT/UNLIQ |
| 00400247 | BiWeekly Payroll AFF | 120 | 0 | 120 | $1,029 | CONT/UNLIQ |
| 00400427 | BiWeekly Payroll AFF | 120 | 48 | 72 | $1,179 | CONT/UNLIQ |
| 00400676 | BiWeekly Payroll AFF | 120 | 40 | 80 | $1,011 | CONT/UNLIQ |
| 00400760 | BiWeekly Payroll AFF | 160 | 32 | 128 | $5,777 | CONT/UNLIQ |
| 00400895 | BiWeekly Payroll AFF | 120 | 64 | 56 | $2,308 | CONT/UNLIQ |
| 00400896 | BiWeekly Payroll AFF | 120 | 120 | 0 | $0 | CONT/UNLIQ |
| 00401055 | BiWeekly Payroll AFF | 120 | 0 | 120 | $1,049 | CONT/UNLIQ |
| 00401088 | BiWeekly Payroll AFF | 120 | 56 | 64 | $1,509 | CONT/UNLIQ |
| 00401210 | BiWeekly Payroll AFF | 120 | 96 | 24 | $435 | CONT/UNLIQ |
| 00401519 | BiWeekly Payroll AFF | 80 | 32 | 48 | $688 | CONT/UNLIQ |
| 00402153 | BiWeekly Payroll AFF | 80 | 40 | 40 | $566 | CONT/UNLIQ |
| 00402569 | BiWeekly Payroll AFF | 120 | 68 | 52 | $2,350 | CONT/UNLIQ |
| 00402772 | BiWeekly Payroll AFF | 80 | 16 | 64 | $581 | CONT/UNLIQ |
| 00402774 | BiWeekly Payroll AFF | 200 | 120 | 80 | $6,923 | CONT/UNLIQ |
| 00402866 | BiWeekly Payroll AFF | 80 | 0 | 80 | $841 | CONT/UNLIQ |
| 00403162 | BiWeekly Payroll AFF | 80 | 40 | 40 | $688 | CONT/UNLIQ |
| 00403392 | BiWeekly Payroll AFF | 80 | 16 | 64 | $643 | CONT/UNLIQ |
| 00403436 | BiWeekly Payroll AFF | 120 | 8 | 112 | $1,601 | CONT/UNLIQ |
| 00403536 | BiWeekly Payroll AFF | 80 | 56 | 24 | $489 | CONT/UNLIQ |
| 00403683 | BiWeekly Payroll AFF | 80 | 0 | 80 | $1,100 | CONT/UNLIQ |
| 00403740 | BiWeekly Payroll AFF | 80 | 64 | 16 | $290 | CONT/UNLIQ |
| 00403787 | BiWeekly Payroll AFF | 200 | 40 | 160 | $5,577 | CONT/UNLIQ |
| 00403809 | BiWeekly Payroll AFF | 80 | 0 | 80 | $581 | CONT/UNLIQ |
| 00404238 | BiWeekly Payroll AFF | 160 | 32 | 128 | $3,136 | CONT/UNLIQ |
| 00404638 | BiWeekly Payroll AFF | 80 | 0 | 80 | $1,023 | CONT/UNLIQ |
| 00404757 | BiWeekly Payroll AFF | 80 | 16 | 64 | $534 | CONT/UNLIQ |
| 00405071 | BiWeekly Payroll AFF | 120 | 0 | 120 | $3,014 | CONT/UNLIQ |
| 00405371 | BiWeekly Payroll AFF | 80 | 56 | 24 | $361 | CONT/UNLIQ |
| 00405538 | BiWeekly Payroll AFF | 80 | 48 | 32 | $524 | CONT/UNLIQ |
| 00405679 | BiWeekly Payroll AFF | 80 | 16 | 64 | $523 | CONT/UNLIQ |
| 00405807 | BiWeekly Payroll AFF | 120 | 54 | 66 | $974 | CONT/UNLIQ |
| 00405809 | BiWeekly Payroll AFF | 80 | 16 | 64 | $609 | CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours | | | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| | | Number | Deduction | Remaining | | |
| 00406093 | BiWeekly Payroll AFF | 80 | 40 | 40 | $585 | CONT/UNLIQ |
| 00406442 | BiWeekly Payroll AFF | 80 | 8 | 72 | $561 | CONT/UNLIQ |
| 00406714 | BiWeekly Payroll AFF | 80 | 24 | 56 | $618 | CONT/UNLIQ |
| 00406715 | BiWeekly Payroll AFF | 160 | 16 | 144 | $3,108 | CONT/UNLIQ |
| 00406784 | BiWeekly Payroll AFF | 80 | 0 | 80 | $585 | CONT/UNLIQ |
| 00407353 | BiWeekly Payroll AFF | 80 | 40 | 40 | $691 | CONT/UNLIQ |
| 00408106 | BiWeekly Payroll AFF | 160 | 0 | 160 | $19,069 | CONT/UNLIQ |
| 00408143 | BiWeekly Payroll AFF | 80 | 8 | 72 | $554 | CONT/UNLIQ |
| 00408359 | BiWeekly Payroll AFF | 80 | 74 | 6 | $134 | CONT/UNLIQ |
| 00408360 | BiWeekly Payroll AFF | 120 | 80 | 40 | $1,327 | CONT/UNLIQ |
| 00408404 | BiWeekly Payroll AFF | 80 | 20 | 60 | $549 | CONT/UNLIQ |
| 00408481 | BiWeekly Payroll AFF | 80 | 32 | 48 | $458 | CONT/UNLIQ |
| 00408708 | BiWeekly Payroll AFF | 80 | 0 | 80 | $646 | CONT/UNLIQ |
| 00409009 | BiWeekly Payroll AFF | 80 | 16 | 64 | $628 | CONT/UNLIQ |
| 00409114 | BiWeekly Payroll AFF | 120 | 0 | 120 | $1,604 | CONT/UNLIQ |
| 00409233 | BiWeekly Payroll AFF | 160 | 0 | 160 | $2,472 | CONT/UNLIQ |
| 00409429 | BiWeekly Payroll AFF | 80 | 64 | 16 | $196 | CONT/UNLIQ |
| 00409533 | BiWeekly Payroll AFF | 160 | 0 | 160 | $2,852 | CONT/UNLIQ |
| 00409587 | BiWeekly Payroll AFF | 80 | 16 | 64 | $527 | CONT/UNLIQ |
| 00409775 | BiWeekly Payroll AFF | 120 | 44 | 76 | $1,837 | CONT/UNLIQ |
| 00410021 | BiWeekly Payroll AFF | 120 | 68 | 52 | $1,483 | CONT/UNLIQ |
| 00410064 | BiWeekly Payroll AFF | 80 | 0 | 80 | $596 | CONT/UNLIQ |
| 00410324 | BiWeekly Payroll AFF | 160 | 56 | 104 | $1,692 | CONT/UNLIQ |
| 00410660 | BiWeekly Payroll AFF | 80 | 0 | 80 | $666 | CONT/UNLIQ |
| 00410729 | BiWeekly Payroll AFF | 80 | 0 | 80 | $769 | CONT/UNLIQ |
| 00410782 | BiWeekly Payroll AFF | 80 | 8 | 72 | $1,008 | CONT/UNLIQ |
| 00410923 | BiWeekly Payroll AFF | 80 | 0 | 80 | $612 | CONT/UNLIQ |
| 00411133 | BiWeekly Payroll AFF | 80 | 0 | 80 | $846 | CONT/UNLIQ |
| 00000019 | Weekly Payroll | 160 | 72 | 88 | $909 | CONT/UNLIQ |
| 00000031 | Weekly Payroll | 200 | 104 | 96 | $907 | CONT/UNLIQ |
| 00000039 | Weekly Payroll | 200 | 96 | 104 | $1,250 | CONT/UNLIQ |
| 00000052 | Weekly Payroll | 200 | 112 | 88 | $1,265 | CONT/UNLIQ |
| 00000068 | Weekly Payroll | 200 | 200 | 0 | $0 | CONT/UNLIQ |
| 00000080 | Weekly Payroll | 200 | 120 | 104 | $1,326 | CONT/UNLIQ |
| 00000082 | Weekly Payroll | 200 | 120 | 80 | $811 | CONT/UNLIQ |
| 00000176 | Weekly Payroll | 200 | 88 | 112 | $1,221 | CONT/UNLIQ |
| 00000189 | Weekly Payroll | 80 | 32 | 48 | $555 | CONT/UNLIQ |
| 00000194 | Weekly Payroll | 120 | 90 | 30 | $332 | CONT/UNLIQ |
| 00000218 | Weekly Payroll | 120 | 80 | 40 | $442 | CONT/UNLIQ |
| 00000270 | Weekly Payroll | 200 | 80 | 120 | $948 | CONT/UNLIQ |
| 00000273 | Weekly Payroll | 120 | 0 | 120 | $580 | CONT/UNLIQ |
| 00000280 | Weekly Payroll | 200 | 120 | 80 | $1,380 | CONT/UNLIQ |
| 00000310 | Weekly Payroll | 200 | 40 | 160 | $1,008 | CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours | | | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| | | Number | Deduction | Remaining | | |
| 00000351 | Weekly Payroll | 160 | 64 | 96 | $903 | CONT/UNLIQ |
| 00000360 | Weekly Payroll | 200 | 120 | 80 | $903 | CONT/UNLIQ |
| 00000370 | Weekly Payroll | 200 | 88 | 112 | $982 | CONT/UNLIQ |
| 00000385 | Weekly Payroll | 160 | 0 | 160 | $883 | CONT/UNLIQ |
| 00000435 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00000447 | Weekly Payroll | 160 | 0 | 160 | $714 | CONT/UNLIQ |
| 00000504 | Weekly Payroll | 80 | 40 | 40 | $354 | CONT/UNLIQ |
| 00000520 | Weekly Payroll | 200 | 120 | 80 | $962 | CONT/UNLIQ |
| 00000546 | Weekly Payroll | 120 | 74 | 46 | $610 | CONT/UNLIQ |
| 00000578 | Weekly Payroll | 120 | 0 | 120 | $1,262 | CONT/UNLIQ |
| 00000579 | Weekly Payroll | 120 | 80 | 40 | $654 | CONT/UNLIQ |
| 00000588 | Weekly Payroll | 160 | 0 | 160 | $987 | CONT/UNLIQ |
| 00000710 | Weekly Payroll | 80 | 40 | 40 | $354 | CONT/UNLIQ |
| 00000714 | Weekly Payroll | 120 | 80 | 40 | $482 | CONT/UNLIQ |
| 00000723 | Weekly Payroll | 120 | 80 | 40 | $464 | CONT/UNLIQ |
| 00000748 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00000757 | Weekly Payroll | 120 | 0 | 120 | $497 | CONT/UNLIQ |
| 00000771 | Weekly Payroll | 120 | 72 | 48 | $530 | CONT/UNLIQ |
| 00000783 | Weekly Payroll | 120 | 80 | 40 | $506 | CONT/UNLIQ |
| 00000789 | Weekly Payroll | 120 | 56 | 64 | $593 | CONT/UNLIQ |
| 00000849 | Weekly Payroll | 120 | 106 | 14 | $179 | CONT/UNLIQ |
| 00000855 | Weekly Payroll | 120 | 64 | 56 | $759 | CONT/UNLIQ |
| 00000924 | Weekly Payroll | 120 | 80 | 40 | $442 | CONT/UNLIQ |
| 00000938 | Weekly Payroll | 40 | 0 | 40 | $193 | CONT/UNLIQ |
| 00000950 | Weekly Payroll | 200 | 48 | 152 | $1,112 | CONT/UNLIQ |
| 00001008 | Weekly Payroll | 120 | 56 | 64 | $583 | CONT/UNLIQ |
| 00001025 | Weekly Payroll | 200 | 112 | 88 | $1,102 | CONT/UNLIQ |
| 00001045 | Weekly Payroll | 160 | 40 | 120 | $1,756 | CONT/UNLIQ |
| 00001060 | Weekly Payroll | 200 | 40 | 160 | $932 | CONT/UNLIQ |
| 00001074 | Weekly Payroll | 120 | 40 | 80 | $530 | CONT/UNLIQ |
| 00001113 | Weekly Payroll | 120 | 0 | 120 | $523 | CONT/UNLIQ |
| 00001208 | Weekly Payroll | 120 | 0 | 120 | $520 | CONT/UNLIQ |
| 00001255 | Weekly Payroll | 120 | 80 | 40 | $460 | CONT/UNLIQ |
| 00001267 | Weekly Payroll | 120 | 82 | 38 | $389 | CONT/UNLIQ |
| 00001282 | Weekly Payroll | 120 | 0 | 120 | $1,495 | CONT/UNLIQ |
| 00001337 | Weekly Payroll | 120 | 0 | 120 | $583 | CONT/UNLIQ |
| 00001361 | Weekly Payroll | 120 | 48 | 72 | $1,049 | CONT/UNLIQ |
| 00001473 | Weekly Payroll | 120 | 115 | 5 | $73 | CONT/UNLIQ |
| 00001490 | Weekly Payroll | 200 | 120 | 80 | $1,440 | CONT/UNLIQ |
| 00001504 | Weekly Payroll | 120 | 120 | 0 | $0 | CONT/UNLIQ |
| 00001569 | Weekly Payroll | 120 | 80 | 40 | $410 | CONT/UNLIQ |
| 00001642 | Weekly Payroll | 80 | 40 | 40 | $354 | CONT/UNLIQ |
| 00001692 | Weekly Payroll | 120 | 72 | 48 | $530 | CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours | | | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| | | Number | Deduction | Remaining | | |
| 00001694 | Weekly Payroll | 120 | 16 | 104 | $662 | CONT/UNLIQ |
| 00001696 | Weekly Payroll | 160 | 8 | 152 | $1,478 | CONT/UNLIQ |
| 00001697 | Weekly Payroll | 120 | 16 | 104 | $1,091 | CONT/UNLIQ |
| 00001701 | Weekly Payroll | 120 | 0 | 120 | $993 | CONT/UNLIQ |
| 00001703 | Weekly Payroll | 120 | 16 | 104 | $530 | CONT/UNLIQ |
| 00001707 | Weekly Payroll | 200 | 16 | 184 | $1,124 | CONT/UNLIQ |
| 00001739 | Weekly Payroll | 120 | 0 | 120 | $1,084 | CONT/UNLIQ |
| 00001761 | Weekly Payroll | 120 | 0 | 120 | $642 | CONT/UNLIQ |
| 00001826 | Weekly Payroll | 120 | 80 | 40 | $512 | CONT/UNLIQ |
| 00001904 | Weekly Payroll | 120 | 0 | 120 | $523 | CONT/UNLIQ |
| 00001914 | Weekly Payroll | 120 | 120 | 0 | $0 | CONT/UNLIQ |
| 00001938 | Weekly Payroll | 120 | 48 | 72 | $557 | CONT/UNLIQ |
| 00001940 | Weekly Payroll | 200 | 120 | 80 | $890 | CONT/UNLIQ |
| 00002007 | Weekly Payroll | 160 | 152 | 8 | $106 | CONT/UNLIQ |
| 00002018 | Weekly Payroll | 120 | 0 | 120 | $1,374 | CONT/UNLIQ |
| 00002032 | Weekly Payroll | 120 | 40 | 80 | $893 | CONT/UNLIQ |
| 00002041 | Weekly Payroll | 200 | 0 | 200 | $2,302 | CONT/UNLIQ |
| 00002050 | Weekly Payroll | 120 | 0 | 120 | $1,060 | CONT/UNLIQ |
| 00002054 | Weekly Payroll | 120 | 0 | 120 | $989 | CONT/UNLIQ |
| 00002057 | Weekly Payroll | 120 | 48 | 72 | $942 | CONT/UNLIQ |
| 00002100 | Weekly Payroll | 160 | 80 | 80 | $707 | CONT/UNLIQ |
| 00002170 | Weekly Payroll | 200 | 80 | 120 | $894 | CONT/UNLIQ |
| 00002174 | Weekly Payroll | 120 | 56 | 64 | $665 | CONT/UNLIQ |
| 00002177 | Weekly Payroll | 80 | 16 | 64 | $396 | CONT/UNLIQ |
| 00002179 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00002185 | Weekly Payroll | 120 | 120 | 0 | $0 | CONT/UNLIQ |
| 00002200 | Weekly Payroll | 200 | 144 | 56 | $849 | CONT/UNLIQ |
| 00002207 | Weekly Payroll | 80 | 72 | 8 | $121 | CONT/UNLIQ |
| 00002212 | Weekly Payroll | 120 | 104 | 16 | $212 | CONT/UNLIQ |
| 00002220 | Weekly Payroll | 200 | 80 | 120 | $884 | CONT/UNLIQ |
| 00002230 | Weekly Payroll | 200 | 64 | 136 | $920 | CONT/UNLIQ |
| 00002261 | Weekly Payroll | 120 | 0 | 120 | $530 | CONT/UNLIQ |
| 00002288 | Weekly Payroll | 120 | 16 | 104 | $1,549 | CONT/UNLIQ |
| 00002294 | Weekly Payroll | 80 | 40 | 40 | $858 | CONT/UNLIQ |
| 00002370 | Weekly Payroll | 200 | 80 | 120 | $940 | CONT/UNLIQ |
| 00002386 | Weekly Payroll | 80 | 56 | 24 | $370 | CONT/UNLIQ |
| 00002407 | Weekly Payroll | 80 | 40 | 40 | $334 | CONT/UNLIQ |
| 00002460 | Weekly Payroll | 200 | 200 | 0 | $0 | CONT/UNLIQ |
| 00002464 | Weekly Payroll | 80 | 0 | 80 | $388 | CONT/UNLIQ |
| 00002470 | Weekly Payroll | 120 | 0 | 120 | $1,037 | CONT/UNLIQ |
| 00002507 | Weekly Payroll | 80 | 0 | 80 | $818 | CONT/UNLIQ |
| 00002516 | Weekly Payroll | 80 | 0 | 80 | $960 | CONT/UNLIQ |
| 00002540 | Weekly Payroll | 80 | 0 | 80 | $349 | CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours | | | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| | | Number | Deduction | Remaining | | |
| 00002551 | Weekly Payroll | 120 | 72 | 48 | $530 | CONT/UNLIQ |
| 00002596 | Weekly Payroll | 160 | 104 | 56 | $674 | CONT/UNLIQ |
| 00002611 | Weekly Payroll | 120 | 0 | 120 | $536 | CONT/UNLIQ |
| 00002643 | Weekly Payroll | 80 | 0 | 80 | $719 | CONT/UNLIQ |
| 00003104 | Weekly Payroll | 120 | 40 | 80 | $530 | CONT/UNLIQ |
| 00003180 | Weekly Payroll | 200 | 120 | 80 | $915 | CONT/UNLIQ |
| 00003219 | Weekly Payroll | 120 | 24 | 96 | $530 | CONT/UNLIQ |
| 00003302 | Weekly Payroll | 160 | 144 | 16 | $188 | CONT/UNLIQ |
| 00003414 | Weekly Payroll | 120 | 40 | 80 | $530 | CONT/UNLIQ |
| 00003419 | Weekly Payroll | 160 | 120 | 40 | $720 | CONT/UNLIQ |
| 00003450 | Weekly Payroll | 160 | 40 | 120 | $748 | CONT/UNLIQ |
| 00003509 | Weekly Payroll | 120 | 8 | 112 | $530 | CONT/UNLIQ |
| 00003548 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00003572 | Weekly Payroll | 160 | 160 | 0 | $0 | CONT/UNLIQ |
| 00003598 | Weekly Payroll | 120 | 0 | 120 | $530 | CONT/UNLIQ |
| 00003599 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00003667 | Weekly Payroll | 120 | 80 | 40 | $442 | CONT/UNLIQ |
| 00003751 | Weekly Payroll | 40 | 24 | 16 | $181 | CONT/UNLIQ |
| 00003800 | Weekly Payroll | 160 | 40 | 120 | $1,876 | CONT/UNLIQ |
| 00003801 | Weekly Payroll | 160 | 0 | 160 | $1,837 | CONT/UNLIQ |
| 00003815 | Weekly Payroll | 160 | 160 | 0 | $0 | CONT/UNLIQ |
| 00003863 | Weekly Payroll | 120 | 16 | 104 | $550 | CONT/UNLIQ |
| 00003921 | Weekly Payroll | 80 | 0 | 80 | $1,010 | CONT/UNLIQ |
| 00003943 | Weekly Payroll | 80 | 72 | 8 | $152 | CONT/UNLIQ |
| 00003974 | Weekly Payroll | 80 | 16 | 64 | $397 | CONT/UNLIQ |
| 00003998 | Weekly Payroll | 80 | 40 | 40 | $354 | CONT/UNLIQ |
| 00004057 | Weekly Payroll | 80 | 0 | 80 | $443 | CONT/UNLIQ |
| 00004127 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00004133 | Weekly Payroll | 80 | 56 | 24 | $265 | CONT/UNLIQ |
| 00004219 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00004237 | Weekly Payroll | 80 | 40 | 40 | $354 | CONT/UNLIQ |
| 00004266 | Weekly Payroll | 80 | 8 | 72 | $354 | CONT/UNLIQ |
| 00004289 | Weekly Payroll | 80 | 16 | 64 | $553 | CONT/UNLIQ |
| 00004397 | Weekly Payroll | 80 | 56 | 24 | $386 | CONT/UNLIQ |
| 00004398 | Weekly Payroll | 80 | 40 | 40 | $354 | CONT/UNLIQ |
| 00004447 | Weekly Payroll | 120 | 80 | 40 | $456 | CONT/UNLIQ |
| 00004552 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00004599 | Weekly Payroll | 120 | 0 | 120 | $530 | CONT/UNLIQ |
| 00004761 | Weekly Payroll | 80 | 40 | 40 | $381 | CONT/UNLIQ |
| 00004778 | Weekly Payroll | 80 | 40 | 40 | $352 | CONT/UNLIQ |
| 00004788 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00004790 | Weekly Payroll | 200 | 0 | 200 | $973 | CONT/UNLIQ |
| 00004821 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours Number | Deduction | Remaining | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| 00004836 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00004914 | Weekly Payroll | 80 | 56 | 24 | $297 | CONT/UNLIQ |
| 00004927 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00004949 | Weekly Payroll | 120 | 0 | 120 | $1,328 | CONT/UNLIQ |
| 00004983 | Weekly Payroll | 120 | 8 | 112 | $617 | CONT/UNLIQ |
| 00004996 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00005003 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00005049 | Weekly Payroll | 80 | 16 | 64 | $656 | CONT/UNLIQ |
| 00005104 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00005126 | Weekly Payroll | 80 | 40 | 40 | $379 | CONT/UNLIQ |
| 00005158 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00005163 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00005164 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00005176 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00005202 | Weekly Payroll | 80 | 40 | 40 | $354 | CONT/UNLIQ |
| 00005217 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00005232 | Weekly Payroll | 80 | 40 | 40 | $354 | CONT/UNLIQ |
| 00005234 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00005276 | Weekly Payroll | 80 | 56 | 24 | $265 | CONT/UNLIQ |
| 00005305 | Weekly Payroll | 160 | 80 | 80 | $765 | CONT/UNLIQ |
| 00005406 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00005409 | Weekly Payroll | 80 | 40 | 40 | $354 | CONT/UNLIQ |
| 00005430 | Weekly Payroll | 200 | 48 | 152 | $1,128 | CONT/UNLIQ |
| 00005472 | Weekly Payroll | 80 | 40 | 40 | $398 | CONT/UNLIQ |
| 00005476 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00005482 | Weekly Payroll | 80 | 56 | 24 | $265 | CONT/UNLIQ |
| 00005564 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00005623 | Weekly Payroll | 80 | 0 | 80 | $356 | CONT/UNLIQ |
| 00005681 | Weekly Payroll | 80 | 40 | 40 | $354 | CONT/UNLIQ |
| 00005747 | Weekly Payroll | 120 | 40 | 80 | $840 | CONT/UNLIQ |
| 00005764 | Weekly Payroll | 120 | 80 | 40 | $446 | CONT/UNLIQ |
| 00005816 | Weekly Payroll | 80 | 8 | 72 | $800 | CONT/UNLIQ |
| 00005888 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00005897 | Weekly Payroll | 80 | 48 | 32 | $354 | CONT/UNLIQ |
| 00005905 | Weekly Payroll | 160 | 40 | 120 | $780 | CONT/UNLIQ |
| 00005918 | Weekly Payroll | 120 | 16 | 104 | $720 | CONT/UNLIQ |
| 00005919 | Weekly Payroll | 80 | 56 | 24 | $333 | CONT/UNLIQ |
| 00006041 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00006044 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00006096 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00006114 | Weekly Payroll | 120 | 48 | 72 | $938 | CONT/UNLIQ |
| 00006214 | Weekly Payroll | 40 | 0 | 40 | $304 | CONT/UNLIQ |
| 00006233 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours | | | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| | | Number | Deduction | Remaining | | |
| 00006243 | Weekly Payroll | 120 | 0 | 120 | $1,471 | CONT/UNLIQ |
| 00006327 | Weekly Payroll | 80 | 40 | 40 | $354 | CONT/UNLIQ |
| 00006397 | Weekly Payroll | 80 | 40 | 40 | $354 | CONT/UNLIQ |
| 00006614 | Weekly Payroll | 80 | 48 | 32 | $550 | CONT/UNLIQ |
| 00006620 | Weekly Payroll | 160 | 88 | 72 | $1,162 | CONT/UNLIQ |
| 00006853 | Weekly Payroll | 120 | 40 | 80 | $530 | CONT/UNLIQ |
| 00007483 | Weekly Payroll | 120 | 120 | 0 | $0 | CONT/UNLIQ |
| 00007532 | Weekly Payroll | 80 | 8 | 72 | $890 | CONT/UNLIQ |
| 00007588 | Weekly Payroll | 120 | 0 | 120 | $1,456 | CONT/UNLIQ |
| 00007719 | Weekly Payroll | 120 | 0 | 120 | $1,397 | CONT/UNLIQ |
| 00007847 | Weekly Payroll | 120 | 40 | 80 | $685 | CONT/UNLIQ |
| 00007991 | Weekly Payroll | 120 | 40 | 80 | $557 | CONT/UNLIQ |
| 00008138 | Weekly Payroll | 120 | 0 | 120 | $530 | CONT/UNLIQ |
| 00008272 | Weekly Payroll | 120 | 80 | 40 | $486 | CONT/UNLIQ |
| 00008327 | Weekly Payroll | 120 | 96 | 24 | $265 | CONT/UNLIQ |
| 00008435 | Weekly Payroll | 160 | 96 | 64 | $794 | CONT/UNLIQ |
| 00008546 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00008778 | Weekly Payroll | 120 | 40 | 80 | $583 | CONT/UNLIQ |
| 00010550 | Weekly Payroll | 200 | 80 | 120 | $1,126 | CONT/UNLIQ |
| 00010604 | Weekly Payroll | 160 | 8 | 152 | $1,328 | CONT/UNLIQ |
| 00010606 | Weekly Payroll | 200 | 40 | 160 | $1,281 | CONT/UNLIQ |
| 00010630 | Weekly Payroll | 200 | 80 | 120 | $792 | CONT/UNLIQ |
| 00010810 | Weekly Payroll | 200 | 200 | 0 | $0 | CONT/UNLIQ |
| 00010845 | Weekly Payroll | 120 | 56 | 64 | $753 | CONT/UNLIQ |
| 00010942 | Weekly Payroll | 120 | 48 | 72 | $750 | CONT/UNLIQ |
| 00011214 | Weekly Payroll | 120 | 24 | 96 | $753 | CONT/UNLIQ |
| 00011336 | Weekly Payroll | 120 | 8 | 112 | $768 | CONT/UNLIQ |
| 00011401 | Weekly Payroll | 120 | 16 | 104 | $1,081 | CONT/UNLIQ |
| 00012140 | Weekly Payroll | 120 | 24 | 96 | $753 | CONT/UNLIQ |
| 00012255 | Weekly Payroll | 80 | 32 | 48 | $317 | CONT/UNLIQ |
| 00012456 | Weekly Payroll | 80 | 8 | 72 | $664 | CONT/UNLIQ |
| 00018336 | Weekly Payroll | 120 | 88 | 32 | $448 | CONT/UNLIQ |
| 00018459 | Weekly Payroll | 40 | 0 | 40 | $308 | CONT/UNLIQ |
| 00020090 | Weekly Payroll | 200 | 0 | 200 | $2,645 | CONT/UNLIQ |
| 00020093 | Weekly Payroll | 200 | 16 | 184 | $3,006 | CONT/UNLIQ |
| 00020111 | Weekly Payroll | 200 | 16 | 184 | $864 | CONT/UNLIQ |
| 00020115 | Weekly Payroll | 160 | 160 | 0 | $0 | CONT/UNLIQ |
| 00020118 | Weekly Payroll | 80 | 0 | 80 | $352 | CONT/UNLIQ |
| 00020140 | Weekly Payroll | 80 | 0 | 80 | $1,670 | CONT/UNLIQ |
| 00020171 | Weekly Payroll | 200 | 80 | 120 | $868 | CONT/UNLIQ |
| 00020227 | Weekly Payroll | 160 | 88 | 72 | $771 | CONT/UNLIQ |
| 00020257 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00020272 | Weekly Payroll | 200 | 40 | 160 | $916 | CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours | | | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| | | Number | Deduction | Remaining | | |
| 00020305 | Weekly Payroll | 200 | 40 | 160 | $880 | CONT/UNLIQ |
| 00020306 | Weekly Payroll | 200 | 120 | 80 | $1,020 | CONT/UNLIQ |
| 00020319 | Weekly Payroll | 80 | 0 | 80 | $346 | CONT/UNLIQ |
| 00020322 | Weekly Payroll | 200 | 120 | 80 | $864 | CONT/UNLIQ |
| 00020334 | Weekly Payroll | 80 | 24 | 56 | $352 | CONT/UNLIQ |
| 00020348 | Weekly Payroll | 200 | 144 | 56 | $743 | CONT/UNLIQ |
| 00020370 | Weekly Payroll | 200 | 192 | 8 | $91 | CONT/UNLIQ |
| 00020384 | Weekly Payroll | 200 | 40 | 160 | $2,771 | CONT/UNLIQ |
| 00020429 | Weekly Payroll | 120 | 12 | 108 | $2,457 | CONT/UNLIQ |
| 00020440 | Weekly Payroll | 120 | 0 | 120 | $2,143 | CONT/UNLIQ |
| 00020441 | Weekly Payroll | 200 | 40 | 160 | $1,734 | CONT/UNLIQ |
| 00020448 | Weekly Payroll | 160 | 0 | 160 | $704 | CONT/UNLIQ |
| 00020451 | Weekly Payroll | 120 | 72 | 48 | $542 | CONT/UNLIQ |
| 00020487 | Weekly Payroll | 200 | 136 | 64 | $691 | CONT/UNLIQ |
| 00020521 | Weekly Payroll | 200 | 0 | 200 | $1,370 | CONT/UNLIQ |
| 00020533 | Weekly Payroll | 80 | 0 | 80 | $672 | CONT/UNLIQ |
| 00020544 | Weekly Payroll | 160 | 120 | 40 | $792 | CONT/UNLIQ |
| 00020546 | Weekly Payroll | 200 | 40 | 160 | $896 | CONT/UNLIQ |
| 00020555 | Weekly Payroll | 120 | 0 | 120 | $840 | CONT/UNLIQ |
| 00020570 | Weekly Payroll | 160 | 120 | 40 | $606 | CONT/UNLIQ |
| 00020574 | Weekly Payroll | 160 | 96 | 64 | $749 | CONT/UNLIQ |
| 00020592 | Weekly Payroll | 160 | 0 | 160 | $1,418 | CONT/UNLIQ |
| 00020593 | Weekly Payroll | 200 | 40 | 160 | $896 | CONT/UNLIQ |
| 00020638 | Weekly Payroll | 160 | 160 | 0 | $0 | CONT/UNLIQ |
| 00020650 | Weekly Payroll | 200 | 0 | 200 | $1,426 | CONT/UNLIQ |
| 00020653 | Weekly Payroll | 200 | 112 | 88 | $1,040 | CONT/UNLIQ |
| 00020668 | Weekly Payroll | 120 | 0 | 120 | $699 | CONT/UNLIQ |
| 00020700 | Weekly Payroll | 120 | 40 | 80 | $518 | CONT/UNLIQ |
| 00020893 | Weekly Payroll | 120 | 80 | 40 | $432 | CONT/UNLIQ |
| 00020910 | Weekly Payroll | 120 | 40 | 80 | $518 | CONT/UNLIQ |
| 00020973 | Weekly Payroll | 160 | 0 | 160 | $3,340 | CONT/UNLIQ |
| 00020993 | Weekly Payroll | 40 | 0 | 40 | $180 | CONT/UNLIQ |
| 00021026 | Weekly Payroll | 120 | 80 | 40 | $460 | CONT/UNLIQ |
| 00021137 | Weekly Payroll | 120 | 80 | 40 | $452 | CONT/UNLIQ |
| 00021144 | Weekly Payroll | 80 | 0 | 80 | $346 | CONT/UNLIQ |
| 00021187 | Weekly Payroll | 120 | 0 | 120 | $552 | CONT/UNLIQ |
| 00021215 | Weekly Payroll | 120 | 120 | 0 | $0 | CONT/UNLIQ |
| 00021253 | Weekly Payroll | 120 | 120 | 0 | $0 | CONT/UNLIQ |
| 00021260 | Weekly Payroll | 120 | 0 | 120 | $456 | CONT/UNLIQ |
| 00021318 | Weekly Payroll | 120 | 0 | 120 | $570 | CONT/UNLIQ |
| 00021381 | Weekly Payroll | 120 | 80 | 40 | $432 | CONT/UNLIQ |
| 00021580 | Weekly Payroll | 120 | 40 | 80 | $792 | CONT/UNLIQ |
| 00021654 | Weekly Payroll | 120 | 120 | 0 | $0 | CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours | | | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| | | Number | Deduction | Remaining | | |
| 00021680 | Weekly Payroll | 120 | 0 | 120 | $810 | CONT/UNLIQ |
| 00021688 | Weekly Payroll | 200 | 192 | 8 | $96 | CONT/UNLIQ |
| 00021750 | Weekly Payroll | 120 | 64 | 56 | $619 | CONT/UNLIQ |
| 00021774 | Weekly Payroll | 120 | 0 | 120 | $518 | CONT/UNLIQ |
| 00021794 | Weekly Payroll | 120 | 0 | 120 | $518 | CONT/UNLIQ |
| 00021828 | Weekly Payroll | 120 | 80 | 40 | $440 | CONT/UNLIQ |
| 00021858 | Weekly Payroll | 120 | 0 | 120 | $528 | CONT/UNLIQ |
| 00021906 | Weekly Payroll | 80 | 0 | 80 | $352 | CONT/UNLIQ |
| 00021922 | Weekly Payroll | 120 | 120 | 0 | $0 | CONT/UNLIQ |
| 00021926 | Weekly Payroll | 120 | 0 | 120 | $523 | CONT/UNLIQ |
| 00021948 | Weekly Payroll | 160 | 0 | 160 | $776 | CONT/UNLIQ |
| 00022086 | Weekly Payroll | 120 | 88 | 32 | $360 | CONT/UNLIQ |
| 00022098 | Weekly Payroll | 120 | 40 | 80 | $530 | CONT/UNLIQ |
| 00022158 | Weekly Payroll | 120 | 0 | 120 | $1,227 | CONT/UNLIQ |
| 00022159 | Weekly Payroll | 160 | 0 | 160 | $868 | CONT/UNLIQ |
| 00022180 | Weekly Payroll | 80 | 0 | 80 | $717 | CONT/UNLIQ |
| 00022183 | Weekly Payroll | 120 | 80 | 40 | $440 | CONT/UNLIQ |
| 00022184 | Weekly Payroll | 120 | 120 | 0 | $0 | CONT/UNLIQ |
| 00022213 | Weekly Payroll | 160 | 0 | 160 | $989 | CONT/UNLIQ |
| 00022254 | Weekly Payroll | 120 | 120 | 0 | $0 | CONT/UNLIQ |
| 00022265 | Weekly Payroll | 120 | 0 | 120 | $518 | CONT/UNLIQ |
| 00022340 | Weekly Payroll | 120 | 40 | 80 | $554 | CONT/UNLIQ |
| 00022429 | Weekly Payroll | 80 | 0 | 80 | $701 | CONT/UNLIQ |
| 00022434 | Weekly Payroll | 120 | 80 | 40 | $432 | CONT/UNLIQ |
| 00022489 | Weekly Payroll | 120 | 0 | 120 | $528 | CONT/UNLIQ |
| 00022550 | Weekly Payroll | 120 | 0 | 120 | $528 | CONT/UNLIQ |
| 00022597 | Weekly Payroll | 80 | 0 | 80 | $347 | CONT/UNLIQ |
| 00022857 | Weekly Payroll | 80 | 40 | 40 | $413 | CONT/UNLIQ |
| 00022875 | Weekly Payroll | 40 | 16 | 24 | $259 | CONT/UNLIQ |
| 00023266 | Weekly Payroll | 80 | 24 | 56 | $346 | CONT/UNLIQ |
| 00023602 | Weekly Payroll | 80 | 48 | 32 | $424 | CONT/UNLIQ |
| 00023725 | Weekly Payroll | 80 | 0 | 80 | $352 | CONT/UNLIQ |
| 00023858 | Weekly Payroll | 120 | 0 | 120 | $528 | CONT/UNLIQ |
| 00023877 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00024000 | Weekly Payroll | 80 | 72 | 8 | $102 | CONT/UNLIQ |
| 00024074 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00024173 | Weekly Payroll | 80 | 40 | 40 | $368 | CONT/UNLIQ |
| 00024202 | Weekly Payroll | 80 | 56 | 24 | $259 | CONT/UNLIQ |
| 00024235 | Weekly Payroll | 80 | 40 | 40 | $346 | CONT/UNLIQ |
| 00024244 | Weekly Payroll | 80 | 32 | 48 | $346 | CONT/UNLIQ |
| 00024252 | Weekly Payroll | 160 | 40 | 120 | $858 | CONT/UNLIQ |
| 00024369 | Weekly Payroll | 80 | 0 | 80 | $352 | CONT/UNLIQ |
| 00024418 | Weekly Payroll | 120 | 80 | 40 | $508 | CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours | | | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| | | Number | Deduction | Remaining | | |
| 00024447 | Weekly Payroll | 120 | 0 | 120 | $528 | CONT/UNLIQ |
| 00024501 | Weekly Payroll | 80 | 40 | 40 | $352 | CONT/UNLIQ |
| 00024527 | Weekly Payroll | 120 | 40 | 80 | $518 | CONT/UNLIQ |
| 00024547 | Weekly Payroll | 80 | 40 | 40 | $362 | CONT/UNLIQ |
| 00024576 | Weekly Payroll | 80 | 0 | 80 | $346 | CONT/UNLIQ |
| 00024817 | Weekly Payroll | 120 | 0 | 120 | $2,138 | CONT/UNLIQ |
| 00024829 | Weekly Payroll | 120 | 0 | 120 | $528 | CONT/UNLIQ |
| 00024892 | Weekly Payroll | 40 | 0 | 40 | $201 | CONT/UNLIQ |
| 00024896 | Weekly Payroll | 80 | 0 | 80 | $368 | CONT/UNLIQ |
| 00024984 | Weekly Payroll | 120 | 0 | 120 | $518 | CONT/UNLIQ |
| 00024988 | Weekly Payroll | 80 | 40 | 40 | $346 | CONT/UNLIQ |
| 00025020 | Weekly Payroll | 120 | 48 | 72 | $542 | CONT/UNLIQ |
| 00025075 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00025105 | Weekly Payroll | 120 | 0 | 120 | $528 | CONT/UNLIQ |
| 00025115 | Weekly Payroll | 80 | 72 | 8 | $92 | CONT/UNLIQ |
| 00025191 | Weekly Payroll | 120 | 120 | 0 | $0 | CONT/UNLIQ |
| 00025192 | Weekly Payroll | 120 | 0 | 120 | $528 | CONT/UNLIQ |
| 00025225 | Weekly Payroll | 120 | 80 | 40 | $440 | CONT/UNLIQ |
| 00025246 | Weekly Payroll | 120 | 8 | 112 | $518 | CONT/UNLIQ |
| 00025352 | Weekly Payroll | 80 | 0 | 80 | $375 | CONT/UNLIQ |
| 00025372 | Weekly Payroll | 40 | 0 | 40 | $563 | CONT/UNLIQ |
| 00025397 | Weekly Payroll | 80 | 24 | 56 | $576 | CONT/UNLIQ |
| 00025402 | Weekly Payroll | 80 | 40 | 40 | $611 | CONT/UNLIQ |
| 00025422 | Weekly Payroll | 120 | 80 | 40 | $440 | CONT/UNLIQ |
| 00025446 | Weekly Payroll | 80 | 0 | 80 | $553 | CONT/UNLIQ |
| 00025520 | Weekly Payroll | 80 | 0 | 80 | $352 | CONT/UNLIQ |
| 00025574 | Weekly Payroll | 80 | 32 | 48 | $346 | CONT/UNLIQ |
| 00025644 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00025672 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00025674 | Weekly Payroll | 40 | 24 | 16 | $173 | CONT/UNLIQ |
| 00025675 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00025696 | Weekly Payroll | 80 | 56 | 24 | $287 | CONT/UNLIQ |
| 00025786 | Weekly Payroll | 120 | 0 | 120 | $518 | CONT/UNLIQ |
| 00025801 | Weekly Payroll | 80 | 0 | 80 | $406 | CONT/UNLIQ |
| 00025823 | Weekly Payroll | 80 | 40 | 40 | $636 | CONT/UNLIQ |
| 00025824 | Weekly Payroll | 32 | 0 | 32 | $259 | CONT/UNLIQ |
| 00025841 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00025968 | Weekly Payroll | 120 | 0 | 120 | $708 | CONT/UNLIQ |
| 00026000 | Weekly Payroll | 120 | 120 | 0 | $0 | CONT/UNLIQ |
| 00026255 | Weekly Payroll | 120 | 0 | 120 | $528 | CONT/UNLIQ |
| 00026316 | Weekly Payroll | 120 | 80 | 40 | $432 | CONT/UNLIQ |
| 00026385 | Weekly Payroll | 120 | 0 | 120 | $674 | CONT/UNLIQ |
| 00026387 | Weekly Payroll | 120 | 54 | 66 | $996 | CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours | | | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| | | Number | Deduction | Remaining | | |
| 00026513 | Weekly Payroll | 120 | 0 | 120 | $528 | CONT/UNLIQ |
| 00026568 | Weekly Payroll | 120 | 0 | 120 | $552 | CONT/UNLIQ |
| 00026677 | Weekly Payroll | 80 | 0 | 80 | $352 | CONT/UNLIQ |
| 00026680 | Weekly Payroll | 120 | 80 | 40 | $606 | CONT/UNLIQ |
| 00026703 | Weekly Payroll | 120 | 0 | 120 | $518 | CONT/UNLIQ |
| 00026776 | Weekly Payroll | 80 | 48 | 32 | $346 | CONT/UNLIQ |
| 00026939 | Weekly Payroll | 120 | 96 | 24 | $264 | CONT/UNLIQ |
| 00026949 | Weekly Payroll | 120 | 0 | 120 | $528 | CONT/UNLIQ |
| 00026962 | Weekly Payroll | 40 | 0 | 40 | $184 | CONT/UNLIQ |
| 00026979 | Weekly Payroll | 120 | 20 | 100 | $2,457 | CONT/UNLIQ |
| 00027057 | Weekly Payroll | 120 | 80 | 40 | $440 | CONT/UNLIQ |
| 00027270 | Weekly Payroll | 120 | 40 | 80 | $768 | CONT/UNLIQ |
| 00027596 | Weekly Payroll | 120 | 0 | 120 | $1,439 | CONT/UNLIQ |
| 00027785 | Weekly Payroll | 120 | 0 | 120 | $528 | CONT/UNLIQ |
| 00027817 | Weekly Payroll | 80 | 40 | 40 | $346 | CONT/UNLIQ |
| 00028180 | Weekly Payroll | 80 | 0 | 80 | $428 | CONT/UNLIQ |
| 00028336 | Weekly Payroll | 120 | 40 | 80 | $540 | CONT/UNLIQ |
| 00028374 | Weekly Payroll | 120 | 112 | 8 | $88 | CONT/UNLIQ |
| 00028441 | Weekly Payroll | 120 | 0 | 120 | $861 | CONT/UNLIQ |
| 00028503 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00028504 | Weekly Payroll | 120 | 80 | 40 | $460 | CONT/UNLIQ |
| 00028548 | Weekly Payroll | 120 | 80 | 40 | $503 | CONT/UNLIQ |
| 00028572 | Weekly Payroll | 120 | 80 | 40 | $460 | CONT/UNLIQ |
| 00028675 | Weekly Payroll | 120 | 72 | 48 | $811 | CONT/UNLIQ |
| 00029246 | Weekly Payroll | 160 | 0 | 160 | $691 | CONT/UNLIQ |
| 00036068 | Weekly Payroll | 120 | 0 | 120 | $876 | CONT/UNLIQ |
| 00039503 | Weekly Payroll | 80 | 56 | 24 | $282 | CONT/UNLIQ |
| 00040571 | Weekly Payroll | 200 | 136 | 64 | $736 | CONT/UNLIQ |
| 00040644 | Weekly Payroll | 120 | 24 | 96 | $948 | CONT/UNLIQ |
| 00042670 | Weekly Payroll | 120 | 88 | 32 | $487 | CONT/UNLIQ |
| 00043487 | Weekly Payroll | 160 | 0 | 160 | $1,967 | CONT/UNLIQ |
| 00044830 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00045276 | Weekly Payroll | 120 | 0 | 120 | $2,456 | CONT/UNLIQ |
| 00045862 | Weekly Payroll | 40 | 0 | 40 | $185 | CONT/UNLIQ |
| 00046359 | Weekly Payroll | 160 | 80 | 80 | $1,168 | CONT/UNLIQ |
| 00047358 | Weekly Payroll | 80 | 40 | 40 | $346 | CONT/UNLIQ |
| 00047586 | Weekly Payroll | 80 | 40 | 40 | $374 | CONT/UNLIQ |
| 00047623 | Weekly Payroll | 80 | 40 | 40 | $354 | CONT/UNLIQ |
| 00048070 | Weekly Payroll | 80 | 72 | 8 | $97 | CONT/UNLIQ |
| 00048533 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00048703 | Weekly Payroll | 80 | 28 | 52 | $619 | CONT/UNLIQ |
| 00049722 | Weekly Payroll | 80 | 40 | 40 | $494 | CONT/UNLIQ |
| 00310100 | Weekly Payroll | 160 | 70 | 90 | $832 | CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours | | | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| | | Number | Deduction | Remaining | | |
| 00310101 | Weekly Payroll | 160 | 24 | 136 | $1,302 | CONT/UNLIQ |
| 00310102 | Weekly Payroll | 80 | 0 | 80 | $429 | CONT/UNLIQ |
| 00310104 | Weekly Payroll | 120 | 69 | 51 | $643 | CONT/UNLIQ |
| 00310108 | Weekly Payroll | 120 | 0 | 120 | $636 | CONT/UNLIQ |
| 00310109 | Weekly Payroll | 200 | 0 | 200 | $1,000 | CONT/UNLIQ |
| 00310110 | Weekly Payroll | 200 | 0 | 200 | $1,040 | CONT/UNLIQ |
| 00310113 | Weekly Payroll | 160 | 0 | 160 | $877 | CONT/UNLIQ |
| 00310117 | Weekly Payroll | 120 | 18 | 102 | $605 | CONT/UNLIQ |
| 00310118 | Weekly Payroll | 200 | 0 | 200 | $1,040 | CONT/UNLIQ |
| 00310126 | Weekly Payroll | 160 | 0 | 160 | $854 | CONT/UNLIQ |
| 00310133 | Weekly Payroll | 160 | 0 | 160 | $806 | CONT/UNLIQ |
| 00310135 | Weekly Payroll | 80 | 0 | 80 | $429 | CONT/UNLIQ |
| 00310143 | Weekly Payroll | 80 | 0 | 80 | $512 | CONT/UNLIQ |
| 00310146 | Weekly Payroll | 80 | 0 | 80 | $416 | CONT/UNLIQ |
| 00310154 | Weekly Payroll | 80 | 0 | 80 | $416 | CONT/UNLIQ |
| 00310163 | Weekly Payroll | 40 | 0 | 40 | $368 | CONT/UNLIQ |
| 00310194 | Weekly Payroll | 80 | 0 | 80 | $566 | CONT/UNLIQ |
| 00310202 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00310214 | Weekly Payroll | 80 | 0 | 80 | $400 | CONT/UNLIQ |
| 00310219 | Weekly Payroll | 80 | 0 | 80 | $408 | CONT/UNLIQ |
| 00310243 | Weekly Payroll | 80 | 0 | 80 | $400 | CONT/UNLIQ |
| 00310260 | Weekly Payroll | 80 | 16 | 64 | $422 | CONT/UNLIQ |
| 00310279 | Weekly Payroll | 80 | 60 | 20 | $282 | CONT/UNLIQ |
| 00400056 | Weekly Payroll | 80 | 0 | 80 | $400 | CONT/UNLIQ |
| 00400100 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00400133 | Weekly Payroll | 80 | 16 | 64 | $691 | CONT/UNLIQ |
| 00400144 | Weekly Payroll | 40 | 0 | 40 | $218 | CONT/UNLIQ |
| 00400185 | Weekly Payroll | 80 | 40 | 40 | $449 | CONT/UNLIQ |
| 00400190 | Weekly Payroll | 80 | 8 | 72 | $382 | CONT/UNLIQ |
| 00400195 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00400201 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00400207 | Weekly Payroll | 80 | 48 | 32 | $368 | CONT/UNLIQ |
| 00400240 | Weekly Payroll | 80 | 48 | 32 | $508 | CONT/UNLIQ |
| 00400245 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00400250 | Weekly Payroll | 40 | 0 | 40 | $294 | CONT/UNLIQ |
| 00400284 | Weekly Payroll | 80 | 72 | 8 | $96 | CONT/UNLIQ |
| 00400321 | Weekly Payroll | 80 | 0 | 80 | $424 | CONT/UNLIQ |
| 00400326 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00400358 | Weekly Payroll | 80 | 8 | 72 | $635 | CONT/UNLIQ |
| 00400361 | Weekly Payroll | 40 | 0 | 40 | $171 | CONT/UNLIQ |
| 00400466 | Weekly Payroll | 80 | 8 | 72 | $432 | CONT/UNLIQ |
| 00400472 | Weekly Payroll | 80 | 16 | 64 | $354 | CONT/UNLIQ |
| 00400667 | Weekly Payroll | 80 | 32 | 48 | $368 | CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours Number | Deduction | Remaining | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| 00400673 | Weekly Payroll | 80 | 0 | 80 | $566 | CONT/UNLIQ |
| 00400701 | Weekly Payroll | 80 | 40 | 40 | $354 | CONT/UNLIQ |
| 00400880 | Weekly Payroll | 80 | 40 | 40 | $413 | CONT/UNLIQ |
| 00400894 | Weekly Payroll | 80 | 72 | 8 | $106 | CONT/UNLIQ |
| 00400947 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00400972 | Weekly Payroll | 80 | 72 | 8 | $88 | CONT/UNLIQ |
| 00401002 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00401053 | Weekly Payroll | 80 | 0 | 80 | $1,405 | CONT/UNLIQ |
| 00401056 | Weekly Payroll | 80 | 18 | 62 | $317 | CONT/UNLIQ |
| 00401060 | Weekly Payroll | 80 | 64 | 16 | $164 | CONT/UNLIQ |
| 00401097 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00401157 | Weekly Payroll | 40 | 24 | 16 | $173 | CONT/UNLIQ |
| 00401203 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00401216 | Weekly Payroll | 80 | 24 | 56 | $386 | CONT/UNLIQ |
| 00401223 | Weekly Payroll | 80 | 0 | 80 | $352 | CONT/UNLIQ |
| 00401256 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00401278 | Weekly Payroll | 80 | 48 | 32 | $381 | CONT/UNLIQ |
| 00401286 | Weekly Payroll | 80 | 0 | 80 | $422 | CONT/UNLIQ |
| 00401336 | Weekly Payroll | 40 | 24 | 16 | $221 | CONT/UNLIQ |
| 00401379 | Weekly Payroll | 40 | 24 | 16 | $173 | CONT/UNLIQ |
| 00401510 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00401549 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00401552 | Weekly Payroll | 80 | 0 | 80 | $424 | CONT/UNLIQ |
| 00401581 | Weekly Payroll | 80 | 8 | 72 | $352 | CONT/UNLIQ |
| 00401583 | Weekly Payroll | 80 | 40 | 40 | $352 | CONT/UNLIQ |
| 00401587 | Weekly Payroll | 120 | 120 | 0 | $0 | CONT/UNLIQ |
| 00401630 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00401649 | Weekly Payroll | 80 | 40 | 40 | $346 | CONT/UNLIQ |
| 00401650 | Weekly Payroll | 80 | 40 | 40 | $384 | CONT/UNLIQ |
| 00401698 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00401730 | Weekly Payroll | 80 | 72 | 8 | $86 | CONT/UNLIQ |
| 00401767 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00401774 | Weekly Payroll | 80 | 40 | 40 | $354 | CONT/UNLIQ |
| 00401790 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00401809 | Weekly Payroll | 80 | 56 | 24 | $324 | CONT/UNLIQ |
| 00401900 | Weekly Payroll | 80 | 32 | 48 | $317 | CONT/UNLIQ |
| 00401924 | Weekly Payroll | 80 | 48 | 32 | $354 | CONT/UNLIQ |
| 00401940 | Weekly Payroll | 40 | 8 | 32 | $314 | CONT/UNLIQ |
| 00401971 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00401976 | Weekly Payroll | 80 | 0 | 80 | $504 | CONT/UNLIQ |
| 00402017 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00402098 | Weekly Payroll | 80 | 40 | 40 | $413 | CONT/UNLIQ |
| 00402111 | Weekly Payroll | 40 | 32 | 8 | $125 | CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours | | | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| | | Number | Deduction | Remaining | | |
| 00402146 | Weekly Payroll | 80 | 40 | 40 | $354 | CONT/UNLIQ |
| 00402170 | Weekly Payroll | 80 | 40 | 40 | $488 | CONT/UNLIQ |
| 00402203 | Weekly Payroll | 80 | 0 | 80 | $346 | CONT/UNLIQ |
| 00402271 | Weekly Payroll | 80 | 0 | 80 | $346 | CONT/UNLIQ |
| 00402276 | Weekly Payroll | 80 | 40 | 40 | $444 | CONT/UNLIQ |
| 00402320 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00402358 | Weekly Payroll | 80 | 8 | 72 | $354 | CONT/UNLIQ |
| 00402377 | Weekly Payroll | 40 | 32 | 8 | $86 | CONT/UNLIQ |
| 00402493 | Weekly Payroll | 80 | 40 | 40 | $354 | CONT/UNLIQ |
| 00402504 | Weekly Payroll | 80 | 0 | 80 | $675 | CONT/UNLIQ |
| 00402505 | Weekly Payroll | 80 | 0 | 80 | $1,022 | CONT/UNLIQ |
| 00402573 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00402673 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00402680 | Weekly Payroll | 80 | 56 | 24 | $271 | CONT/UNLIQ |
| 00402773 | Weekly Payroll | 80 | 0 | 80 | $1,121 | CONT/UNLIQ |
| 00402826 | Weekly Payroll | 80 | 0 | 80 | $698 | CONT/UNLIQ |
| 00402853 | Weekly Payroll | 80 | 20 | 60 | $568 | CONT/UNLIQ |
| 00402863 | Weekly Payroll | 80 | 64 | 16 | $189 | CONT/UNLIQ |
| 00402868 | Weekly Payroll | 80 | 8 | 72 | $400 | CONT/UNLIQ |
| 00402877 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00402964 | Weekly Payroll | 80 | 72 | 8 | $89 | CONT/UNLIQ |
| 00402995 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00403022 | Weekly Payroll | 80 | 40 | 40 | $381 | CONT/UNLIQ |
| 00403032 | Weekly Payroll | 80 | 16 | 64 | $354 | CONT/UNLIQ |
| 00403217 | Weekly Payroll | 40 | 8 | 32 | $332 | CONT/UNLIQ |
| 00403257 | Weekly Payroll | 80 | 56 | 24 | $289 | CONT/UNLIQ |
| 00403294 | Weekly Payroll | 80 | 0 | 80 | $346 | CONT/UNLIQ |
| 00403318 | Weekly Payroll | 80 | 20 | 60 | $540 | CONT/UNLIQ |
| 00403332 | Weekly Payroll | 80 | 0 | 80 | $773 | CONT/UNLIQ |
| 00403340 | Weekly Payroll | 80 | 0 | 80 | $346 | CONT/UNLIQ |
| 00403346 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00403366 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00403376 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00403393 | Weekly Payroll | 80 | 0 | 80 | $488 | CONT/UNLIQ |
| 00403482 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00403490 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00403491 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00403506 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00403510 | Weekly Payroll | 80 | 0 | 80 | $679 | CONT/UNLIQ |
| 00403535 | Weekly Payroll | 80 | 0 | 80 | $424 | CONT/UNLIQ |
| 00403539 | Weekly Payroll | 80 | 0 | 80 | $377 | CONT/UNLIQ |
| 00403568 | Weekly Payroll | 80 | 0 | 80 | $860 | CONT/UNLIQ |
| 00403609 | Weekly Payroll | 80 | 40 | 40 | $448 | CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours | | | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| | | Number | Deduction | Remaining | | |
| 00403617 | Weekly Payroll | 80 | 8 | 72 | $352 | CONT/UNLIQ |
| 00403623 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00403647 | Weekly Payroll | 80 | 48 | 32 | $362 | CONT/UNLIQ |
| 00403649 | Weekly Payroll | 80 | 0 | 80 | $416 | CONT/UNLIQ |
| 00403651 | Weekly Payroll | 80 | 0 | 80 | $462 | CONT/UNLIQ |
| 00403689 | Weekly Payroll | 80 | 40 | 40 | $443 | CONT/UNLIQ |
| 00403692 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00403708 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00403772 | Weekly Payroll | 40 | 0 | 40 | $227 | CONT/UNLIQ |
| 00403803 | Weekly Payroll | 40 | 32 | 8 | $90 | CONT/UNLIQ |
| 00403807 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00403814 | Weekly Payroll | 40 | 0 | 40 | $181 | CONT/UNLIQ |
| 00403824 | Weekly Payroll | 40 | 16 | 24 | $251 | CONT/UNLIQ |
| 00403856 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00403863 | Weekly Payroll | 40 | 16 | 24 | $181 | CONT/UNLIQ |
| 00403904 | Weekly Payroll | 40 | 16 | 24 | $184 | CONT/UNLIQ |
| 00403911 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00403937 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00403968 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00403976 | Weekly Payroll | 80 | 40 | 40 | $388 | CONT/UNLIQ |
| 00403987 | Weekly Payroll | 40 | 0 | 0 | $0 | CONT/UNLIQ |
| 00403991 | Weekly Payroll | 40 | 8 | 32 | $173 | CONT/UNLIQ |
| 00404008 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00404010 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00404030 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00404037 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00404133 | Weekly Payroll | 40 | 0 | 40 | $184 | CONT/UNLIQ |
| 00404149 | Weekly Payroll | 80 | 64 | 16 | $212 | CONT/UNLIQ |
| 00404237 | Weekly Payroll | 80 | 0 | 80 | $879 | CONT/UNLIQ |
| 00404259 | Weekly Payroll | 80 | 0 | 80 | $382 | CONT/UNLIQ |
| 00404268 | Weekly Payroll | 40 | 0 | 40 | $263 | CONT/UNLIQ |
| 00404422 | Weekly Payroll | 80 | 48 | 32 | $354 | CONT/UNLIQ |
| 00404473 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00404480 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00404492 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00404496 | Weekly Payroll | 40 | 0 | 40 | $164 | CONT/UNLIQ |
| 00404500 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00404539 | Weekly Payroll | 80 | 24 | 56 | $715 | CONT/UNLIQ |
| 00404543 | Weekly Payroll | 80 | 0 | 80 | $360 | CONT/UNLIQ |
| 00404557 | Weekly Payroll | 80 | 64 | 16 | $177 | CONT/UNLIQ |
| 00404584 | Weekly Payroll | 40 | 0 | 40 | $204 | CONT/UNLIQ |
| 00404609 | Weekly Payroll | 80 | 0 | 80 | $851 | CONT/UNLIQ |
| 00404616 | Weekly Payroll | 40 | 0 | 40 | $241 | CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours Number | Deduction | Remaining | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| 00404661 | Weekly Payroll | 80 | 0 | 80 | | $365 CONT/UNLIQ |
| 00404702 | Weekly Payroll | 80 | 0 | 80 | | $386 CONT/UNLIQ |
| 00404709 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00404714 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00404739 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00404749 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00404760 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00404762 | Weekly Payroll | 80 | 80 | 0 | | $0 CONT/UNLIQ |
| 00404792 | Weekly Payroll | 80 | 32 | 48 | | $344 CONT/UNLIQ |
| 00404808 | Weekly Payroll | 40 | 0 | 40 | | $185 CONT/UNLIQ |
| 00404809 | Weekly Payroll | 80 | 0 | 80 | | $381 CONT/UNLIQ |
| 00404817 | Weekly Payroll | 80 | 40 | 40 | | $495 CONT/UNLIQ |
| 00404833 | Weekly Payroll | 40 | 24 | 16 | | $176 CONT/UNLIQ |
| 00404839 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00404842 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00404853 | Weekly Payroll | 80 | 80 | 0 | | $0 CONT/UNLIQ |
| 00404857 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00404862 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00404866 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00404881 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00404882 | Weekly Payroll | 40 | 16 | 24 | | $176 CONT/UNLIQ |
| 00404928 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00404945 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00404949 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00404970 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00405029 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00405042 | Weekly Payroll | 40 | 32 | 8 | | $86 CONT/UNLIQ |
| 00405051 | Weekly Payroll | 40 | 16 | 24 | | $173 CONT/UNLIQ |
| 00405083 | Weekly Payroll | 80 | 0 | 80 | | $354 CONT/UNLIQ |
| 00405100 | Weekly Payroll | 80 | 40 | 40 | | $354 CONT/UNLIQ |
| 00405143 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00405155 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00405171 | Weekly Payroll | 80 | 80 | 0 | | $0 CONT/UNLIQ |
| 00405216 | Weekly Payroll | 80 | 8 | 72 | | $354 CONT/UNLIQ |
| 00405240 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00405242 | Weekly Payroll | 40 | 16 | 24 | | $189 CONT/UNLIQ |
| 00405261 | Weekly Payroll | 40 | 16 | 24 | | $181 CONT/UNLIQ |
| 00405290 | Weekly Payroll | 80 | 0 | 80 | | $354 CONT/UNLIQ |
| 00405295 | Weekly Payroll | 80 | 0 | 80 | | $426 CONT/UNLIQ |
| 00405313 | Weekly Payroll | 40 | 0 | 40 | | $181 CONT/UNLIQ |
| 00405320 | Weekly Payroll | 80 | 80 | 0 | | $0 CONT/UNLIQ |
| 00405337 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00405345 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours Number | Deduction | Remaining | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| 00405349 | Weekly Payroll | 80 | 40 | 40 | $354 | CONT/UNLIQ |
| 00405368 | Weekly Payroll | 80 | 40 | 40 | $354 | CONT/UNLIQ |
| 00405408 | Weekly Payroll | 40 | 24 | 16 | $176 | CONT/UNLIQ |
| 00405413 | Weekly Payroll | 80 | 40 | 40 | $448 | CONT/UNLIQ |
| 00405417 | Weekly Payroll | 80 | 40 | 40 | $354 | CONT/UNLIQ |
| 00405442 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00405444 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00405448 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00405451 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00405503 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00405517 | Weekly Payroll | 80 | 40 | 40 | $681 | CONT/UNLIQ |
| 00405529 | Weekly Payroll | 80 | 40 | 40 | $354 | CONT/UNLIQ |
| 00405537 | Weekly Payroll | 80 | 0 | 80 | $454 | CONT/UNLIQ |
| 00405553 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00405562 | Weekly Payroll | 80 | 56 | 24 | $283 | CONT/UNLIQ |
| 00405577 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00405589 | Weekly Payroll | 40 | 24 | 16 | $173 | CONT/UNLIQ |
| 00405599 | Weekly Payroll | 80 | 32 | 48 | $378 | CONT/UNLIQ |
| 00405604 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00405649 | Weekly Payroll | 40 | 16 | 24 | $173 | CONT/UNLIQ |
| 00405656 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00405670 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00405672 | Weekly Payroll | 80 | 40 | 40 | $355 | CONT/UNLIQ |
| 00405707 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00405716 | Weekly Payroll | 40 | 0 | 40 | $192 | CONT/UNLIQ |
| 00405723 | Weekly Payroll | 80 | 0 | 80 | $384 | CONT/UNLIQ |
| 00405725 | Weekly Payroll | 40 | 0 | 40 | $184 | CONT/UNLIQ |
| 00405747 | Weekly Payroll | 40 | 0 | 40 | $287 | CONT/UNLIQ |
| 00405751 | Weekly Payroll | 80 | 0 | 80 | $386 | CONT/UNLIQ |
| 00405774 | Weekly Payroll | 40 | 0 | 40 | $181 | CONT/UNLIQ |
| 00405804 | Weekly Payroll | 40 | 0 | 40 | $184 | CONT/UNLIQ |
| 00405819 | Weekly Payroll | 40 | 0 | 40 | $187 | CONT/UNLIQ |
| 00405821 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00405844 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00405849 | Weekly Payroll | 80 | 40 | 40 | $408 | CONT/UNLIQ |
| 00405863 | Weekly Payroll | 40 | 24 | 16 | $173 | CONT/UNLIQ |
| 00405876 | Weekly Payroll | 80 | 0 | 80 | $766 | CONT/UNLIQ |
| 00405909 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00405917 | Weekly Payroll | 40 | 8 | 32 | $176 | CONT/UNLIQ |
| 00405966 | Weekly Payroll | 80 | 40 | 40 | $386 | CONT/UNLIQ |
| 00405972 | Weekly Payroll | 80 | 64 | 16 | $212 | CONT/UNLIQ |
| 00405975 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00405977 | Weekly Payroll | 40 | 0 | 40 | $181 | CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours | | | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| | | Number | Deduction | Remaining | | |
| 00406000 | Weekly Payroll | 80 | 32 | 48 | $469 | CONT/UNLIQ |
| 00406010 | Weekly Payroll | 80 | 16 | 64 | $632 | CONT/UNLIQ |
| 00406028 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00406037 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00406040 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00406069 | Weekly Payroll | 80 | 40 | 40 | $457 | CONT/UNLIQ |
| 00406160 | Weekly Payroll | 40 | 8 | 32 | $181 | CONT/UNLIQ |
| 00406161 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00406174 | Weekly Payroll | 40 | 0 | 40 | $188 | CONT/UNLIQ |
| 00406177 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00406185 | Weekly Payroll | 40 | 32 | 8 | $86 | CONT/UNLIQ |
| 00406244 | Weekly Payroll | 80 | 16 | 64 | $365 | CONT/UNLIQ |
| 00406268 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00406294 | Weekly Payroll | 40 | 0 | 40 | $192 | CONT/UNLIQ |
| 00406309 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00406316 | Weekly Payroll | 80 | 40 | 40 | $384 | CONT/UNLIQ |
| 00406320 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00406321 | Weekly Payroll | 80 | 0 | 80 | $354 | CONT/UNLIQ |
| 00406349 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00406357 | Weekly Payroll | 80 | 32 | 48 | $416 | CONT/UNLIQ |
| 00406362 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00406379 | Weekly Payroll | 40 | 8 | 32 | $314 | CONT/UNLIQ |
| 00406390 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00406400 | Weekly Payroll | 80 | 8 | 72 | $354 | CONT/UNLIQ |
| 00406471 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00406482 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00406490 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00406520 | Weekly Payroll | 40 | 32 | 8 | $90 | CONT/UNLIQ |
| 00406522 | Weekly Payroll | 40 | 32 | 8 | $92 | CONT/UNLIQ |
| 00406533 | Weekly Payroll | 80 | 80 | 0 | $0 | CONT/UNLIQ |
| 00406541 | Weekly Payroll | 80 | 40 | 40 | $413 | CONT/UNLIQ |
| 00406592 | Weekly Payroll | 40 | 0 | 40 | $188 | CONT/UNLIQ |
| 00406602 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00406608 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00406641 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00406656 | Weekly Payroll | 40 | 16 | 24 | $173 | CONT/UNLIQ |
| 00406667 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00406703 | Weekly Payroll | 80 | 0 | 80 | $386 | CONT/UNLIQ |
| 00406710 | Weekly Payroll | 80 | 16 | 64 | $502 | CONT/UNLIQ |
| 00406752 | Weekly Payroll | 40 | 8 | 32 | $181 | CONT/UNLIQ |
| 00406764 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00406800 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00406853 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours | | | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| | | Number | Deduction | Remaining | | |
| 00406886 | Weekly Payroll | 40 | 0 | 40 | $185 | CONT/UNLIQ |
| 00406898 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00406918 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00406924 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00406956 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00406962 | Weekly Payroll | 40 | 0 | 40 | $342 | CONT/UNLIQ |
| 00406969 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00407045 | Weekly Payroll | 40 | 0 | 40 | $181 | CONT/UNLIQ |
| 00407091 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00407110 | Weekly Payroll | 40 | 32 | 8 | $98 | CONT/UNLIQ |
| 00407119 | Weekly Payroll | 40 | 16 | 24 | $208 | CONT/UNLIQ |
| 00407121 | Weekly Payroll | 40 | 24 | 16 | $176 | CONT/UNLIQ |
| 00407131 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00407142 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00407200 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00407201 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00407217 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00407263 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00407293 | Weekly Payroll | 40 | 0 | 40 | $189 | CONT/UNLIQ |
| 00407298 | Weekly Payroll | 40 | 0 | 40 | $200 | CONT/UNLIQ |
| 00407315 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00407326 | Weekly Payroll | 40 | 0 | 40 | $196 | CONT/UNLIQ |
| 00407352 | Weekly Payroll | 40 | 16 | 24 | $164 | CONT/UNLIQ |
| 00407354 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00407369 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00407448 | Weekly Payroll | 40 | 24 | 16 | $176 | CONT/UNLIQ |
| 00407458 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00407485 | Weekly Payroll | 40 | 0 | 40 | $435 | CONT/UNLIQ |
| 00407506 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00407519 | Weekly Payroll | 40 | 19 | 21 | $257 | CONT/UNLIQ |
| 00407520 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00407528 | Weekly Payroll | 40 | 16 | 24 | $176 | CONT/UNLIQ |
| 00407559 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00407572 | Weekly Payroll | 40 | 24 | 16 | $173 | CONT/UNLIQ |
| 00407610 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00407667 | Weekly Payroll | 40 | 16 | 24 | $173 | CONT/UNLIQ |
| 00407702 | Weekly Payroll | 40 | 24 | 16 | $173 | CONT/UNLIQ |
| 00407706 | Weekly Payroll | 40 | 0 | 40 | $284 | CONT/UNLIQ |
| 00407717 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00407731 | Weekly Payroll | 40 | 0 | 40 | $267 | CONT/UNLIQ |
| 00407743 | Weekly Payroll | 40 | 8 | 32 | $181 | CONT/UNLIQ |
| 00407777 | Weekly Payroll | 40 | 16 | 24 | $176 | CONT/UNLIQ |
| 00407796 | Weekly Payroll | 40 | 0 | 40 | $208 | CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours | | | | CONTINGENT/ UNLIQUIDATED/ |
| | | Number | Deduction | Remaining | Balance | DISPUTED |
|---|---|---|---|---|---|---|
| 00407842 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00407874 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00407904 | Weekly Payroll | 40 | 32 | 8 | $86 | CONT/UNLIQ |
| 00407952 | Weekly Payroll | 40 | 24 | 16 | $176 | CONT/UNLIQ |
| 00407991 | Weekly Payroll | 40 | 21 | 19 | $214 | CONT/UNLIQ |
| 00408050 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00408054 | Weekly Payroll | 40 | 0 | 40 | $603 | CONT/UNLIQ |
| 00408066 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00408067 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00408070 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00408093 | Weekly Payroll | 40 | 0 | 40 | $184 | CONT/UNLIQ |
| 00408101 | Weekly Payroll | 40 | 32 | 8 | $86 | CONT/UNLIQ |
| 00408146 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00408156 | Weekly Payroll | 40 | 0 | 40 | $181 | CONT/UNLIQ |
| 00408199 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00408201 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00408217 | Weekly Payroll | 40 | 8 | 32 | $176 | CONT/UNLIQ |
| 00408227 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00408230 | Weekly Payroll | 40 | 8 | 32 | $192 | CONT/UNLIQ |
| 00408240 | Weekly Payroll | 40 | 8 | 32 | $173 | CONT/UNLIQ |
| 00408246 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00408253 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00408286 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00408300 | Weekly Payroll | 40 | 16 | 24 | $176 | CONT/UNLIQ |
| 00408301 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00408309 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00408312 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00408336 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00408339 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00408350 | Weekly Payroll | 40 | 8 | 32 | $228 | CONT/UNLIQ |
| 00408358 | Weekly Payroll | 40 | 0 | 40 | $207 | CONT/UNLIQ |
| 00408468 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00408470 | Weekly Payroll | 40 | 24 | 16 | $181 | CONT/UNLIQ |
| 00408472 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00408475 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00408476 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00408504 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00408525 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00408534 | Weekly Payroll | 40 | 16 | 24 | $228 | CONT/UNLIQ |
| 00408549 | Weekly Payroll | 40 | 8 | 32 | $173 | CONT/UNLIQ |
| 00408554 | Weekly Payroll | 40 | 16 | 24 | $173 | CONT/UNLIQ |
| 00408561 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00408571 | Weekly Payroll | 40 | 16 | 24 | $173 | CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours | | | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| | | Number | Deduction | Remaining | | |
| 00408647 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00408649 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00408654 | Weekly Payroll | 40 | 0 | 40 | | $184 CONT/UNLIQ |
| 00408661 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00408675 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00408680 | Weekly Payroll | 40 | 8 | 32 | | $176 CONT/UNLIQ |
| 00408699 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00408700 | Weekly Payroll | 40 | 32 | 8 | | $102 CONT/UNLIQ |
| 00408734 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00408737 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00408762 | Weekly Payroll | 40 | 0 | 40 | | $185 CONT/UNLIQ |
| 00408816 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00408827 | Weekly Payroll | 40 | 16 | 24 | | $173 CONT/UNLIQ |
| 00408830 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00408841 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00408844 | Weekly Payroll | 40 | 0 | 40 | | $184 CONT/UNLIQ |
| 00408850 | Weekly Payroll | 40 | 32 | 8 | | $96 CONT/UNLIQ |
| 00408856 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00408858 | Weekly Payroll | 40 | 0 | 40 | | $250 CONT/UNLIQ |
| 00408862 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00408886 | Weekly Payroll | 40 | 8 | 32 | | $173 CONT/UNLIQ |
| 00408893 | Weekly Payroll | 40 | 8 | 32 | | $181 CONT/UNLIQ |
| 00408895 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00408915 | Weekly Payroll | 40 | 16 | 24 | | $176 CONT/UNLIQ |
| 00408919 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00408943 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00408948 | Weekly Payroll | 40 | 0 | 40 | | $308 CONT/UNLIQ |
| 00408977 | Weekly Payroll | 40 | 8 | 32 | | $197 CONT/UNLIQ |
| 00408979 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00408987 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00408995 | Weekly Payroll | 40 | 32 | 8 | | $86 CONT/UNLIQ |
| 00408996 | Weekly Payroll | 40 | 16 | 24 | | $176 CONT/UNLIQ |
| 00408999 | Weekly Payroll | 40 | 16 | 24 | | $176 CONT/UNLIQ |
| 00409003 | Weekly Payroll | 40 | 0 | 40 | | $183 CONT/UNLIQ |
| 00409008 | Weekly Payroll | 40 | 0 | 40 | | $186 CONT/UNLIQ |
| 00409011 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00409015 | Weekly Payroll | 40 | 8 | 32 | | $176 CONT/UNLIQ |
| 00409017 | Weekly Payroll | 40 | 24 | 16 | | $173 CONT/UNLIQ |
| 00409019 | Weekly Payroll | 40 | 20 | 20 | | $251 CONT/UNLIQ |
| 00409045 | Weekly Payroll | 40 | 24 | 16 | | $252 CONT/UNLIQ |
| 00409067 | Weekly Payroll | 40 | 0 | 40 | | $193 CONT/UNLIQ |
| 00409091 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00409097 | Weekly Payroll | 40 | 16 | 24 | | $173 CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours Number | Deduction | Remaining | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| 00409118 | Weekly Payroll | 40 | 16 | 24 | $181 | CONT/UNLIQ |
| 00409133 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00409136 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00409147 | Weekly Payroll | 40 | 0 | 40 | $220 | CONT/UNLIQ |
| 00409156 | Weekly Payroll | 40 | 32 | 8 | $86 | CONT/UNLIQ |
| 00409160 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00409184 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00409205 | Weekly Payroll | 40 | 0 | 40 | $184 | CONT/UNLIQ |
| 00409206 | Weekly Payroll | 40 | 16 | 24 | $176 | CONT/UNLIQ |
| 00409208 | Weekly Payroll | 40 | 0 | 40 | $325 | CONT/UNLIQ |
| 00409214 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00409220 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00409230 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00409246 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00409276 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00409294 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00409298 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00409317 | Weekly Payroll | 40 | 0 | 40 | $204 | CONT/UNLIQ |
| 00409320 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00409324 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00409340 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00409370 | Weekly Payroll | 40 | 0 | 40 | $181 | CONT/UNLIQ |
| 00409376 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00409384 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00409387 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00409410 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00409439 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00409440 | Weekly Payroll | 40 | 0 | 40 | $189 | CONT/UNLIQ |
| 00409450 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00409470 | Weekly Payroll | 40 | 24 | 16 | $173 | CONT/UNLIQ |
| 00409473 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00409478 | Weekly Payroll | 40 | 0 | 40 | $212 | CONT/UNLIQ |
| 00409481 | Weekly Payroll | 40 | 0 | 40 | $184 | CONT/UNLIQ |
| 00409482 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00409494 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00409496 | Weekly Payroll | 40 | 0 | 40 | $188 | CONT/UNLIQ |
| 00409521 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00409523 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00409528 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00409584 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00409590 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00409593 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00409603 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |

| Personnel No. | Payroll Area | Number | Deduction | Remaining | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| 00409612 | Weekly Payroll | 40 | 0 | 40 | | $177 CONT/UNLIQ |
| 00409613 | Weekly Payroll | 40 | 0 | 40 | | $196 CONT/UNLIQ |
| 00409615 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00409624 | Weekly Payroll | 40 | 32 | 8 | | $86 CONT/UNLIQ |
| 00409629 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00409651 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00409665 | Weekly Payroll | 40 | 0 | 40 | | $251 CONT/UNLIQ |
| 00409667 | Weekly Payroll | 40 | 24 | 16 | | $184 CONT/UNLIQ |
| 00409683 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00409695 | Weekly Payroll | 40 | 32 | 8 | | $86 CONT/UNLIQ |
| 00409718 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00409727 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00409745 | Weekly Payroll | 40 | 8 | 32 | | $188 CONT/UNLIQ |
| 00409748 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00409750 | Weekly Payroll | 40 | 0 | 40 | | $184 CONT/UNLIQ |
| 00409761 | Weekly Payroll | 40 | 0 | 40 | | $268 CONT/UNLIQ |
| 00409790 | Weekly Payroll | 40 | 0 | 40 | | $177 CONT/UNLIQ |
| 00409800 | Weekly Payroll | 40 | 0 | 40 | | $281 CONT/UNLIQ |
| 00409805 | Weekly Payroll | 40 | 0 | 40 | | $168 CONT/UNLIQ |
| 00409837 | Weekly Payroll | 40 | 0 | 40 | | $256 CONT/UNLIQ |
| 00409863 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00409882 | Weekly Payroll | 40 | 0 | 40 | | $177 CONT/UNLIQ |
| 00409894 | Weekly Payroll | 40 | 32 | 8 | | $96 CONT/UNLIQ |
| 00409896 | Weekly Payroll | 40 | 24 | 16 | | $173 CONT/UNLIQ |
| 00409901 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00409904 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00409955 | Weekly Payroll | 40 | 0 | 40 | | $192 CONT/UNLIQ |
| 00409968 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00409999 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410006 | Weekly Payroll | 40 | 0 | 40 | | $221 CONT/UNLIQ |
| 00410011 | Weekly Payroll | 40 | 16 | 24 | | $173 CONT/UNLIQ |
| 00410019 | Weekly Payroll | 40 | 0 | 40 | | $450 CONT/UNLIQ |
| 00410026 | Weekly Payroll | 40 | 24 | 16 | | $173 CONT/UNLIQ |
| 00410049 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00410061 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00410069 | Weekly Payroll | 40 | 0 | 40 | | $276 CONT/UNLIQ |
| 00410080 | Weekly Payroll | 40 | 8 | 32 | | $173 CONT/UNLIQ |
| 00410083 | Weekly Payroll | 40 | 8 | 32 | | $176 CONT/UNLIQ |
| 00410119 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00410165 | Weekly Payroll | 40 | 24 | 16 | | $173 CONT/UNLIQ |
| 00410175 | Weekly Payroll | 40 | 0 | 40 | | $177 CONT/UNLIQ |
| 00410187 | Weekly Payroll | 40 | 8 | 32 | | $176 CONT/UNLIQ |
| 00410192 | Weekly Payroll | 40 | 24 | 16 | | $173 CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours | | | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| | | Number | Deduction | Remaining | | |
| 00410203 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00410215 | Weekly Payroll | 40 | 0 | 40 | $251 | CONT/UNLIQ |
| 00410238 | Weekly Payroll | 40 | 24 | 16 | $158 | CONT/UNLIQ |
| 00410262 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00410264 | Weekly Payroll | 40 | 0 | 40 | $184 | CONT/UNLIQ |
| 00410266 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00410282 | Weekly Payroll | 40 | 0 | 40 | $251 | CONT/UNLIQ |
| 00410289 | Weekly Payroll | 40 | 0 | 40 | $187 | CONT/UNLIQ |
| 00410332 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00410337 | Weekly Payroll | 40 | 32 | 8 | $86 | CONT/UNLIQ |
| 00410342 | Weekly Payroll | 40 | 0 | 40 | $184 | CONT/UNLIQ |
| 00410346 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00410350 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00410357 | Weekly Payroll | 40 | 0 | 40 | $184 | CONT/UNLIQ |
| 00410374 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00410375 | Weekly Payroll | 40 | 0 | 40 | $263 | CONT/UNLIQ |
| 00410383 | Weekly Payroll | 40 | 24 | 16 | $158 | CONT/UNLIQ |
| 00410392 | Weekly Payroll | 40 | 8 | 32 | $176 | CONT/UNLIQ |
| 00410417 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00410427 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00410429 | Weekly Payroll | 40 | 8 | 32 | $245 | CONT/UNLIQ |
| 00410431 | Weekly Payroll | 40 | 8 | 32 | $228 | CONT/UNLIQ |
| 00410432 | Weekly Payroll | 40 | 18 | 22 | $158 | CONT/UNLIQ |
| 00410433 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00410445 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00410449 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00410451 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00410454 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00410466 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00410467 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00410470 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00410472 | Weekly Payroll | 40 | 16 | 24 | $200 | CONT/UNLIQ |
| 00410473 | Weekly Payroll | 40 | 0 | 40 | $193 | CONT/UNLIQ |
| 00410474 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00410485 | Weekly Payroll | 40 | 16 | 24 | $173 | CONT/UNLIQ |
| 00410490 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00410492 | Weekly Payroll | 40 | 8 | 32 | $207 | CONT/UNLIQ |
| 00410497 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00410506 | Weekly Payroll | 40 | 40 | 0 | $0 | CONT/UNLIQ |
| 00410515 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00410520 | Weekly Payroll | 40 | 16 | 24 | $173 | CONT/UNLIQ |
| 00410531 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00410535 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours Number | Deduction | Remaining | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| 00410536 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00410541 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00410542 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410549 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00410550 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410551 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410557 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00410558 | Weekly Payroll | 40 | 0 | 0 | | $0 CONT/UNLIQ |
| 00410563 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410564 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00410569 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00410572 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00410577 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00410578 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00410585 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410591 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00410595 | Weekly Payroll | 40 | 0 | 40 | | $206 CONT/UNLIQ |
| 00410599 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00410601 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410604 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00410612 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410613 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410614 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00410616 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410627 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00410630 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00410631 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00410639 | Weekly Payroll | 40 | 0 | 40 | | $251 CONT/UNLIQ |
| 00410645 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00410647 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00410651 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00410655 | Weekly Payroll | 40 | 40 | 0 | | $0 CONT/UNLIQ |
| 00410661 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410663 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410664 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410670 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410671 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00410672 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00410676 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00410677 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00410679 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00410680 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410682 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |

|  |  | Vacation Hours | | | | CONTINGENT/ UNLIQUIDATED/ |
| Personnel No. | Payroll Area | Number | Deduction | Remaining | Balance | DISPUTED |
|---|---|---|---|---|---|---|
| 00410685 | Weekly Payroll | 40 | 0 | 40 |  | $173 CONT/UNLIQ |
| 00410690 | Weekly Payroll | 40 | 0 | 40 |  | $176 CONT/UNLIQ |
| 00410696 | Weekly Payroll | 40 | 0 | 40 |  | $176 CONT/UNLIQ |
| 00410697 | Weekly Payroll | 40 | 0 | 40 |  | $173 CONT/UNLIQ |
| 00410698 | Weekly Payroll | 40 | 0 | 40 |  | $173 CONT/UNLIQ |
| 00410702 | Weekly Payroll | 40 | 0 | 40 |  | $176 CONT/UNLIQ |
| 00410704 | Weekly Payroll | 40 | 0 | 40 |  | $173 CONT/UNLIQ |
| 00410707 | Weekly Payroll | 40 | 0 | 40 |  | $177 CONT/UNLIQ |
| 00410708 | Weekly Payroll | 40 | 0 | 40 |  | $177 CONT/UNLIQ |
| 00410711 | Weekly Payroll | 40 | 0 | 40 |  | $177 CONT/UNLIQ |
| 00410713 | Weekly Payroll | 40 | 0 | 40 |  | $177 CONT/UNLIQ |
| 00410719 | Weekly Payroll | 40 | 0 | 40 |  | $176 CONT/UNLIQ |
| 00410721 | Weekly Payroll | 40 | 0 | 40 |  | $176 CONT/UNLIQ |
| 00410723 | Weekly Payroll | 40 | 0 | 40 |  | $176 CONT/UNLIQ |
| 00410731 | Weekly Payroll | 40 | 0 | 40 |  | $181 CONT/UNLIQ |
| 00410737 | Weekly Payroll | 40 | 0 | 40 |  | $176 CONT/UNLIQ |
| 00410743 | Weekly Payroll | 40 | 0 | 40 |  | $176 CONT/UNLIQ |
| 00410748 | Weekly Payroll | 40 | 0 | 40 |  | $171 CONT/UNLIQ |
| 00410756 | Weekly Payroll | 40 | 0 | 40 |  | $173 CONT/UNLIQ |
| 00410757 | Weekly Payroll | 40 | 0 | 40 |  | $163 CONT/UNLIQ |
| 00410760 | Weekly Payroll | 40 | 0 | 40 |  | $176 CONT/UNLIQ |
| 00410761 | Weekly Payroll | 40 | 0 | 40 |  | $173 CONT/UNLIQ |
| 00410763 | Weekly Payroll | 40 | 0 | 40 |  | $176 CONT/UNLIQ |
| 00410765 | Weekly Payroll | 40 | 0 | 40 |  | $176 CONT/UNLIQ |
| 00410770 | Weekly Payroll | 40 | 0 | 40 |  | $181 CONT/UNLIQ |
| 00410771 | Weekly Payroll | 40 | 0 | 40 |  | $176 CONT/UNLIQ |
| 00410774 | Weekly Payroll | 40 | 0 | 40 |  | $176 CONT/UNLIQ |
| 00410775 | Weekly Payroll | 40 | 0 | 40 |  | $173 CONT/UNLIQ |
| 00410777 | Weekly Payroll | 40 | 0 | 40 |  | $163 CONT/UNLIQ |
| 00410779 | Weekly Payroll | 40 | 0 | 40 |  | $173 CONT/UNLIQ |
| 00410783 | Weekly Payroll | 40 | 0 | 40 |  | $173 CONT/UNLIQ |
| 00410785 | Weekly Payroll | 40 | 0 | 40 |  | $173 CONT/UNLIQ |
| 00410791 | Weekly Payroll | 40 | 0 | 40 |  | $176 CONT/UNLIQ |
| 00410801 | Weekly Payroll | 40 | 0 | 40 |  | $408 CONT/UNLIQ |
| 00410803 | Weekly Payroll | 40 | 0 | 40 |  | $173 CONT/UNLIQ |
| 00410804 | Weekly Payroll | 40 | 0 | 40 |  | $176 CONT/UNLIQ |
| 00410805 | Weekly Payroll | 40 | 0 | 40 |  | $173 CONT/UNLIQ |
| 00410806 | Weekly Payroll | 40 | 0 | 40 |  | $203 CONT/UNLIQ |
| 00410807 | Weekly Payroll | 40 | 0 | 40 |  | $173 CONT/UNLIQ |
| 00410813 | Weekly Payroll | 40 | 0 | 40 |  | $176 CONT/UNLIQ |
| 00410814 | Weekly Payroll | 40 | 0 | 40 |  | $176 CONT/UNLIQ |
| 00410820 | Weekly Payroll | 40 | 0 | 40 |  | $225 CONT/UNLIQ |
| 00410825 | Weekly Payroll | 40 | 0 | 40 |  | $251 CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours | | | | CONTINGENT/ UNLIQUIDATED/ |
| | | Number | Deduction | Remaining | Balance | DISPUTED |
|---|---|---|---|---|---|---|
| 00410826 | Weekly Payroll | 40 | 0 | 40 | | $215 CONT/UNLIQ |
| 00410828 | Weekly Payroll | 40 | 0 | 40 | | $177 CONT/UNLIQ |
| 00410831 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410834 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410843 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00410846 | Weekly Payroll | 40 | 0 | 40 | | $184 CONT/UNLIQ |
| 00410847 | Weekly Payroll | 40 | 0 | 40 | | $212 CONT/UNLIQ |
| 00410850 | Weekly Payroll | 40 | 0 | 40 | | $177 CONT/UNLIQ |
| 00410851 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410854 | Weekly Payroll | 40 | 0 | 40 | | $188 CONT/UNLIQ |
| 00410856 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410857 | Weekly Payroll | 40 | 0 | 40 | | $177 CONT/UNLIQ |
| 00410861 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00410864 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00410869 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410871 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00410873 | Weekly Payroll | 40 | 0 | 40 | | $171 CONT/UNLIQ |
| 00410875 | Weekly Payroll | 40 | 0 | 40 | | $163 CONT/UNLIQ |
| 00410876 | Weekly Payroll | 40 | 0 | 40 | | $175 CONT/UNLIQ |
| 00410880 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00410883 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410885 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410888 | Weekly Payroll | 40 | 0 | 40 | | $158 CONT/UNLIQ |
| 00410890 | Weekly Payroll | 40 | 0 | 40 | | $158 CONT/UNLIQ |
| 00410891 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410892 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410893 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410894 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410903 | Weekly Payroll | 40 | 0 | 40 | | $177 CONT/UNLIQ |
| 00410915 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410925 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00410926 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410928 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410929 | Weekly Payroll | 40 | 0 | 40 | | $196 CONT/UNLIQ |
| 00410933 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410935 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00410936 | Weekly Payroll | 40 | 0 | 40 | | $185 CONT/UNLIQ |
| 00410937 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410938 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410941 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00410945 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410946 | Weekly Payroll | 40 | 0 | 40 | | $176 CONT/UNLIQ |
| 00410947 | Weekly Payroll | 40 | 0 | 40 | | $259 CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours | | | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| | | Number | Deduction | Remaining | | |
| 00410948 | Weekly Payroll | 40 | 0 | 40 | $279 | CONT/UNLIQ |
| 00410949 | Weekly Payroll | 40 | 0 | 40 | $158 | CONT/UNLIQ |
| 00410950 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00410952 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00410957 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00410958 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00410960 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00410961 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00410964 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00410968 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00410972 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00410973 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00410976 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00410979 | Weekly Payroll | 40 | 0 | 40 | $263 | CONT/UNLIQ |
| 00410982 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00410984 | Weekly Payroll | 40 | 0 | 40 | $181 | CONT/UNLIQ |
| 00410986 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411000 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00411001 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00411002 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00411004 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00411006 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00411007 | Weekly Payroll | 40 | 0 | 40 | $193 | CONT/UNLIQ |
| 00411009 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00411012 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411013 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411020 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411022 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411023 | Weekly Payroll | 40 | 0 | 40 | $187 | CONT/UNLIQ |
| 00411028 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411030 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411031 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411033 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411035 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411039 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411040 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411059 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411063 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411067 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411071 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411072 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411074 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411075 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |

|  |  | Vacation Hours | | |  | CONTINGENT/ UNLIQUIDATED/ |
| Personnel No. | Payroll Area | Number | Deduction | Remaining | Balance | DISPUTED |
|---|---|---|---|---|---|---|
| 00411076 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411077 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411080 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411082 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411085 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411087 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411088 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411096 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411097 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411100 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411101 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411102 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411105 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411106 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411107 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411113 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411114 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411117 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411118 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411119 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411120 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411122 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411123 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411130 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411132 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00411134 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00411137 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411138 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411139 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411140 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411141 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411146 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411148 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411150 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411151 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411152 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411154 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411155 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411161 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411164 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411167 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411169 | Weekly Payroll | 40 | 0 | 40 | $179 | CONT/UNLIQ |
| 00411171 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours | | | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| | | Number | Deduction | Remaining | | |
| 00411176 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411181 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411182 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411184 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411186 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411187 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00411189 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411193 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411194 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411198 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411203 | Weekly Payroll | 40 | 0 | 40 | $188 | CONT/UNLIQ |
| 00411206 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411207 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411209 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411214 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411216 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411220 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411222 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411223 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411226 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411227 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411229 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411232 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411233 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411235 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411239 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411241 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411245 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411247 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411249 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411251 | Weekly Payroll | 40 | 0 | 40 | $188 | CONT/UNLIQ |
| 00411252 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411254 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411255 | Weekly Payroll | 40 | 0 | 40 | $200 | CONT/UNLIQ |
| 00411257 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411258 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411265 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411267 | Weekly Payroll | 40 | 0 | 40 | $181 | CONT/UNLIQ |
| 00411268 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411273 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411274 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411275 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411278 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |

| Personnel No. | Payroll Area | Vacation Hours | | | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| | | Number | Deduction | Remaining | | |
| 00411279 | Weekly Payroll | 40 | 0 | 40 | $185 | CONT/UNLIQ |
| 00411281 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411285 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411290 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411291 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411293 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411295 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411298 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411303 | Weekly Payroll | 40 | 0 | 40 | $199 | CONT/UNLIQ |
| 00411305 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411307 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00411312 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411313 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411314 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411322 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411323 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411324 | Weekly Payroll | 40 | 0 | 40 | $184 | CONT/UNLIQ |
| 00411325 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411329 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411334 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411336 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411337 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411338 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411339 | Weekly Payroll | 40 | 0 | 40 | $220 | CONT/UNLIQ |
| 00411342 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00411343 | Weekly Payroll | 40 | 0 | 40 | $228 | CONT/UNLIQ |
| 00411344 | Weekly Payroll | 40 | 0 | 40 | $163 | CONT/UNLIQ |
| 00411346 | Weekly Payroll | 40 | 0 | 40 | $158 | CONT/UNLIQ |
| 00411352 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00411354 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00411355 | Weekly Payroll | 40 | 0 | 40 | $177 | CONT/UNLIQ |
| 00411357 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411358 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411361 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411363 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411364 | Weekly Payroll | 40 | 0 | 40 | $173 | CONT/UNLIQ |
| 00411365 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411368 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411369 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411371 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |
| 00411375 | Weekly Payroll | 40 | 0 | 40 | $188 | CONT/UNLIQ |
| 00411377 | Weekly Payroll | 40 | 0 | 40 | $153 | CONT/UNLIQ |
| 00411380 | Weekly Payroll | 40 | 0 | 40 | $176 | CONT/UNLIQ |

| Personnel No. | Payroll Area | Number | Deduction | Remaining | Balance | CONTINGENT/ UNLIQUIDATED/ DISPUTED |
|---|---|---|---|---|---|---|
| | | Vacation Hours | | | | |
| 00411388 | Weekly Payroll | 40 | 0 | 40 | | $153 CONT/UNLIQ |
| 00411389 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00411391 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00411392 | Weekly Payroll | 40 | 0 | 40 | | $153 CONT/UNLIQ |
| 00411395 | Weekly Payroll | 40 | 0 | 40 | | $153 CONT/UNLIQ |
| 00411396 | Weekly Payroll | 40 | 0 | 40 | | $153 CONT/UNLIQ |
| 00411397 | Weekly Payroll | 40 | 0 | 40 | | $153 CONT/UNLIQ |
| 00411398 | Weekly Payroll | 40 | 0 | 40 | | $156 CONT/UNLIQ |
| 00411399 | Weekly Payroll | 40 | 0 | 40 | | $153 CONT/UNLIQ |
| 00411401 | Weekly Payroll | 40 | 0 | 40 | | $268 CONT/UNLIQ |
| 00411402 | Weekly Payroll | 40 | 0 | 40 | | $153 CONT/UNLIQ |
| 00411404 | Weekly Payroll | 40 | 0 | 40 | | $153 CONT/UNLIQ |
| 00411407 | Weekly Payroll | 40 | 0 | 40 | | $153 CONT/UNLIQ |
| 00411411 | Weekly Payroll | 40 | 0 | 40 | | $156 CONT/UNLIQ |
| 00411413 | Weekly Payroll | 40 | 0 | 40 | | $173 CONT/UNLIQ |
| 00411414 | Weekly Payroll | 40 | 0 | 40 | | $153 CONT/UNLIQ |
| 00411415 | Weekly Payroll | 40 | 0 | 40 | | $153 CONT/UNLIQ |
| 00411416 | Weekly Payroll | 40 | 0 | 40 | | $153 CONT/UNLIQ |
| 00411417 | Weekly Payroll | 40 | 0 | 40 | | $153 CONT/UNLIQ |
| 00411419 | Weekly Payroll | 40 | 0 | 40 | | $153 CONT/UNLIQ |
| 00411428 | Weekly Payroll | 40 | 0 | 40 | | $165 CONT/UNLIQ |

Tax Liabilities
Allen Family Foods

| Claimant/Address | Tax Type | | Amount | CONTINGENT UNLIQUIDATED DISPUTED |
|---|---|---|---|---|
| Department of the Treasury, IRS, Cincinnati, OH 45999-0005 | Federal | FIT | $30,718.47 | Contingent |
| | | FICA | $55,665.63 | Contingent |
| Department of the Treasury, IRS, Cincinnati, OH 45999-0046 | | FUTA | $346.96 | Contingent |
| Delaware Division of Revenue, PO Box 8995, Wilmington, DE 19899-8995 | Delaware | SIT | $7,331.13 | Contingent |
| Delaware Division of Unemploy Ins, PO Box 9953, Wilmington, DE 19809-0953 | | SUI | $1,838.57 | Contingent |
| Comptroller of Maryland, PO Box 1829, Annapolis, MD 21404-1829 | Maryland | SIT | $5,424.92 | Contingent |
| State of MD, Div. Unemploy Ins, PO Box 17291, Baltimore, MD 21297-0365 | | SUI | $1,019.28 | Contingent |
| North Carolina Dept of Revenue, PO Box 25000, Raleigh, NC 27640-0530 | North Carolina | SIT | $0.00 | |
| Employment Security Commission of NC, PO Box 26504, Raleigh, NC 27611-6504 | | SUI | $0.00 | |
| Delaware Dept of Labor, ETFT, PO Box 41780, Philadelphia, PA 19101-1780 | Employment Training Delaware | | $15,316.31 | Contingent |
| Comptroller of Maryland, 110 Carroll St, Annapolis, MD 21411 | Sales & Use Tax Maryland | | $1,205.86 | Contingent |
| State of DE Motor Fuel Tax Admin, PO Drawer E, Dover, DE 19903-1565 | Fuel Tax Delaware | | $9,290.93 | Contingent |
| Comptroller of MD, PO Box 2191, Annapolis, MD 21404-2191 | | Maryland | $8,252.80 | Contingent |
| NYS Tax Dept, RPC-HUT, PO Box 15166, Albany, NY 12212-5166 | | New York | $1,708.85 | Contingent |

In re: Allen Family Foods, Inc.
Case No. 11-11764 (KJC)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled Total on the last sheet of the completed schedule.  Report this total also on the

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| VARIOUS SEE FOLLOWING ACCOUNTS PAYABLE LISTING | | | | | | $   2,147,638 |
| GOODS RECEIVED NOT YET INVOICED | | | | | | $   589,142 |
| ALLEN'S HATCHERY INTERCOMPANY PAYABLE | | | | | | $   51,324,366 |
| VARIOUS REBATE PAYABLES | | | | | | $   577,061 |
| ALLEN GROUP UNION PENSION PLAN - UNFUNDED LIABLITY AS OF 1/1/11 | | | | | | $   714,045 |
| VARIOUS SALES COMMISSION | | | | | | $   168,634 |
| EMPLOYMENT AGREEEMNTS SEE ATTACHED SCHEDULE | | | | | | $   2,527,909 |
| VARIOUS LEGAL CLAIMS SEE ATTACHED | DISPUTED | | | | | UNKNOWN |
| DEFERRED COMP ACCRUAL PV ESTIMATED-SEE ATTACHED SCH. | | | | | | $   499,258 |
| | | | | | Total | $   58,548,053 |

**Allen Family Foods, Inc.**
**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Amount |
|---|---|---|---|---|---|---|
| *AAACASH4U LOANS, INC | 18675 Coastal Hwy, Ste 2 | Rehoboth Beach, DE 19971 | | | | $ 46 |
| 1 UP JOHNSON TRANSPORTATION | PO BOX 1671 | SALISBURY, MD 21802 | | | | 6,904 |
| A.E. MOORE, INC. | P.O. BOX 638 | MILLSBORO, DE 19966 | | | | 61 |
| ABC LENDING CORP | 617 North Dupont Blvd | Milford, DE 19963 | | | | 212 |
| ABSOLUTE SECURITY GROUP | STE A 300 MILL STREET | SALISBURY, MD 21801 | | | | 66 |
| ADAM R. ELGART, ESQ | STE 215 200 CONTINENTAL DRIVE | NEWARK, DE 19713 | | | | 287 |
| ADMINISTRATION FOR CHILD | P.O. BOX 71442 | SAN JUAN, PR 00936-8542 | | | | 46 |
| AIRWAVE ELECTRONICS INC | P.O. BOX 1001 | SEAFORD, DE 19973 | | | | 292 |
| ALEX C. FERGUSSON CO | P.O. BOX 62335 | BALTIMORE, MD 21264 | | | | 8,072 |
| ALICE TRIBBETT | P.O. BOX 34 | INGLESIDE, MD 21644 | | | | 66 |
| ALLIED TRAILER SALES | PO BOX 427 | SAVAGE, MD 20763-0427 | | | | 85 |
| AMERICAN FINANCE LLC | P.O. BOX 1898 | DOVER, DE 19903-1898 | | | | 111 |
| AMERIQUEST TRANSPORATION SERV. | P.O. BOX 828997 | PHILADELPHIA, PA 19182 | | | | 8,154 |
| ANDREW A WHITEHEAD ESQ | PO BOX 345 | DELMAR, DE 19940 | | | | 538 |
| ANNAPOLIS PAINT COMPANY | 419 E. DOVER ST | EASTON, MD 21601 | | | | 235 |
| ARROWPOINT CAPITAL | P.O. BOX 60010 | CHARLOTTE, NC 28260-0010 | | | | 1,891 |
| ASPEN TRANSPORTATION LLC | PO BOX 16920 | JONESBORO, AR 72403 | | | | 6,112 |
| ATHENS HARDWARE | P.O. BOX 552 | ATHENS, GA 30603 | | | | 424 |
| ATLANTIC CORPORATION | P.O. BOX 60002 | CHARLOTTE, NC 28260 | | | | 34,364 |
| BARR INTERNATIONAL, INC. | P.O. BOX 1777 | SALISBURY, MD 21802-1777 | | | | 85 |
| BEE'S AUTOMOTIVE DIST. | P.O. BOX 427 | FEDERALSBURG, MD 21632 | | | | 251 |
| BELL-MARK | PO BOX 2007 | PINE BROOK, NJ 7058 | | | | 3,491 |
| BENEFITS ADMINISTRATION CORP., INC. | SUITE S 9411 PHILADELPHIA ROAD | BALTIMORE, MD 21237 | | | | 66,018 |
| BERRY PLUMBING & EQUIP. | 5634 OSCAR GILSTRAP RD. | CLERMONT, GA 30527 | | | | 2,837 |
| BIZERBA USA INC. | PO BOX 13365 | NEWARK, NJ 07101-3365 | | | | 3,706 |
| BJK INDUSTRIES, INC. | DEPARTMENT 8311 | CAROL STREAM, IL 60122-8311 | | | | 35,617 |
| BLUE BEAK DISTRIBUTORS | RR 3, BOX 3183-PMB 222 | KEYSER, WV 26726 | | | | 500 |
| BRIGHT COOP INC. | P.O. BOX 635001 | NACOGDOCHES, TX 75963 | | | | 2,117 |
| BRINSFIELD FENCE CO,INC | 28990 CARTER PLAINS RD | EASTON, MD 21601 | | | | 747 |
| BUNTINGS GARAGE | 28506 CARE BEAR LANE | DAGSBORO, DE 19939 | | | | 330 |
| BUREAU FOR CHILD SUPPORT | PO BOX 247 | CHARLESTON, WV 25321 | | | | 114 |
| BUREAU OF SUPPORT ENFORC | PO BOX 12287 | WILMINGTON, DE 19850 | | | | 21,825 |
| BUSINESS RESOURCES, INC | 3324 HAZELWOOD DR | FALLSTON, MD 21047 | | | | 1,071 |
| C & H DISTRIBUTORS, INC. | 22133 NETWORK PLACE | CHICAGO, IL 60673-1133 | | | | 72 |
| C & S WHOLESALE GROCERS | P.O. BOX 414270 | BOSTON, MA 02241-4270 | | | | 9,850 |
| C S I ENTERPRISES, INC. | 3075 AVENUE B | BETHLEHEM, PA 18017-2178 | | | | 3,586 |

# Allen Family Foods, Inc.
## Accounts Payable

| Creditor Name | Address | City, State & Zip | C | U | D | Amount |
|---|---|---|---|---|---|---|
| CALIFORNIA STATE DISBURSEMENT UNIT | PO BOX 989067 | WEST SACRAMENTO, CA 95798-9067 | | | | 136 |
| CAMBRIDGE WIRE CLOTH | 14446 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | | | | 1,382 |
| CANNON COLD STORAGE | P.O. BOX 550 | BRIDGEVILLE, DE 19933 | | | | 31,881 |
| CANTRELL | P.O. BOX 757 | GAINESVILLE, GA 30503 | | | | 4,982 |
| CARLTON GROUP, INC | P.O. BOX 900013 | RALEIGH, NC 27615 | | | | 1,770 |
| CAROLINE CATTLE FEEDERS | 13104 OAKLAND ROAD | RIDGELY, MD 21660 | | | | 6,503 |
| CHARLES S KNOTHE ESQ | 3516 SILVERSIDE ROAD | WILMINGTON, DE 19810 | | | | 327 |
| CHEMTREAT, INC. | 15045 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | | | | 20,936 |
| CHESAPEAKE UTILITIES | PO BOX 1678 | SALISBURY, MD 21802-1678 | | | | 796 |
| CHESAPEAKE UTILITIES | P.O. Box 1678 | Salisbury, MD 21802-1678 | | | | 45 |
| CHOPTANK SUPPLY INC | 802 CRYSTAL AVE | DENTON, MD 21629 | | | | 61 |
| CHOPTANK TRANSPORT INC | P.O. BOX 99 | PRESTON, MD 21655 | | | | 32,620 |
| CHRISTOPHER R. ROBINSON | P.O. BOX 1062 | CAMBRIDGE, MD 21613 | | | | 77 |
| CICONTE, ROSEMAN | PO BOX 1126 | WILMINGTON, DE 19899 | | | | 234 |
| CITIFINANCIAL | 660 N. DUPONT HIGHWAY | MILFORD, DE 19963 | | | | 87 |
| CLARK & SONS, INC   DE | 500 WEST MARKET ST | GEORGETOWN, DE 19947 | | | | 614 |
| CLEAN DELAWARE, INC. | P.O. BOX 123 | MILTON, DE 19968 | | | | 150 |
| CLEARINGHOUSE | PO BOX 52107 | PHOENIX, AZ 85072-2107 | | | | 180 |
| CLOVERLAND/GREEN SPRING | P.O. BOX 631977 | BALTIMORE, MD 21263-1977 | | | | 467 |
| CNH CAPITAL | PO BOX 3900 | LANCASTER, PA 17604-3900 | | | | 16 |
| COASTAL CREDIT LLC | 3852 VIRGINIA BEACH BLVD | VIRGINIA BEACH, VA 23452 | | | | 4 |
| COBURN CHEMICAL, INC. | STE 1F 12 GALLOWAY AVE | COCKEYSVILLE, MD 21030-4951 | | | | 12,660 |
| COLE-PARMER INST. CO. | 13927 COLLECTIONS CTR DR | CHICAGO, IL 60693 | | | | 131 |
| CONDOR TECHNOLOGIES | 110 NORTH MAIN ST | CAMDEN, DE 19934 | | | | 6,916 |
| CON-WAY FREIGHT | P.O. BOX 5160 | PORTLAND, OR 97208-5160 | | | | 178 |
| COURT OF COMMON PLEAS | 1 THE CIRCLE SUITE 1 | GEORGETOWN, DE 19947 | | | | 162 |
| CRYOVAC | PO BOX 406450 | ATLANTA, GA 30384-6450 | | | | 14,320 |
| CT GROUP OF LONG ISLAND | P.O. BOX 5726 | HAUPPAUGE, NY 11788 | | | | 1,460 |
| CURLEY & RODRIGUEZ, LLC | 250 BEISER BLVD, SUITE 202 | DOVER, DE 19904 | | | | 859 |
| CVP SYSTEMS, INC. | P.O. BOX 88628 | CHICAGO, IL 60680 | | | | 4,442 |
| D.L. PETERSON TRUST | 5924 COLLECT CENTER DRIV | CHICAGO, IL 60693 | | | | 11,779 |
| DANIEL SNIPES | 20464 Wil King Rd | Lewes, DE 19958 | | | | 150 |
| DANNY BALDWIN | P.O. Box 95 | Hillsboro, MD 21641 | | | | 40 |
| DAVID MESSICK | 13328 Wooten Road | Laurel, DE 19956 | | | | 80 |
| DAVID WEIDMAN | P.O. BOX 359 | GEORGETOWN, DE 19947 | | | | 112 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 8717 | WILMINGTON, DE 19899-8717 | | | | 386 |

**Allen Family Foods, Inc.**
**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Amount |
|---|---|---|---|---|---|---|
| DELCO PACKAGING PRODUCTS | 100 DIVISION ST | HURLOCK, MD 21643 | | | | 25,629 |
| DELL MARKETING, L.P. | P.O. BOX 643561 | PITTSBURGH, PA 15264-3561 | | | | 1,903 |
| DELMARVA POWER | P.O. BOX 13609 | PHILADELPHIA, PA 19101-3609 | | | | 943 |
| DEPENDABLE SAND & STONE | P.O. BOX 130 | QUEEN ANNE, MD 21657 | | | | 961 |
| DIV OF COMMUNITY SERVICE | 546 S BEDFORD ST | GEORGETOWN, DE 19947 | | | | 20 |
| DIVERSIFIED COLLECTION | P.O. BOX 9063 | PLEASANTON, CA 94566-9063 | | | | 103 |
| DONALD HALL | 171 Bergold Lane | Dover, DE 19901 | | | | 170 |
| DOUGLAS K. EBLING | 12992 Hoglot Rd | Ridgely, MD 21660 | | | | 80 |
| DOVER ELECTRIC SUPPLY | 1631 S. DUPONT HWY | DOVER, DE 19901 | | | | 482 |
| DURON PAINTS & WALLCOVERINGS | UNIT 9 18585 COASTAL HWY | REHOBOTH BEACH, DE 19971 | | | | 939 |
| E D SUPPLY INC. | P.O. BOX 2458 | SALISBURY, MD 21802-2458 | | | | 8,784 |
| EAST COAST SUPPLY INC. | P.O. BOX 217 | DELMAR, DE 19940 | | | | 2,968 |
| EHRLICH | P.O. BOX 13848 | READING, PA 19612-3848 | | | | 631 |
| ENERNOC | 1414 KEY HWY, SUITE 300 | BALTIMORE, MD 21230 | | | | 5,000 |
| ENVIROCORP, INC. | 51 CLARK ST | HARRINGTON, DE 19952 | | | | 3,238 |
| ENVIRO-ORGANIC TECH. INC | P.O. BOX 600 | NEW WINDSOR, MD 21776 | | | | 46,854 |
| ES STEEL SERVICE | 1011 FRANK ADAMS INDUSTRIAL WAY | FEDERALSBURG, MD 21632 | | | | 1,975 |
| EXPRESS SERVICES INC | PO BOX 281533 | ATLANTA, GA 30384-1533 | | | | 10,759 |
| FAMILY SUPPORT CENTER | PO BOX 109001 | JEFFERSON CITY, MO 65110-9001 | | | | 236 |
| FASTENAL COMPANY | P.O. BOX 1286 | WINONA, MN 55987-1286 | | | | 240 |
| FEDERAL EXPRESS | P.O. BOX 371461 | PITTSBURGH, PA 15250-7461 | | | | 627 |
| FEDEX FREIGHT EAST | P.O. BOX 223125 | PITTSBURGH, PA 15250-2125 | | | | 234 |
| FHI, LLC | P.O. BOX 75105 | CHARLOTTE, NC 28275-0105 | | | | 275 |
| FILTER TECHNOLOGY, INC. | P.O. BOX 239 | GLADWYNE, PA 19035 | | | | 598 |
| FIRELINE CORPORATION | 4506 HOLLINS FERRY RD | BALTIMORE, MD 21227-4671 | | | | 631 |
| FIRST STATE PACKAGING | P.O. BOX 3037 | SALISBURY, MD 21802-3037 | | | | 7,455 |
| FISHER AUTO PARTS (G) | P O BOX 550 | GEORGETOWN, DE 19947 | | | | 1,039 |
| FISHER AUTO PARTS, INC. | 8431 OCEAN GATEWAY UNIT2 | EASTON, MD 21601 | | | | 141 |
| FISHER SCIENTIFIC | P.O. BOX 3648 | BOSTON, MA 02241-3648 | | | | (325) |
| FLOBRIDGE GROUP LLC | 691 WEST 1200 NORTH STE 100 | SPRINGVILLE, UT 84663 | | | | 29 |
| FOODCRAFT, INC. | P.O. BOX 842219 | DALLAS, TX 75284-2219 | | | | 4,956 |
| FRANK ISAACS | 7521 Pine Ave | Chestertown, MD 21620 | | | | 50 |
| FRANKLIN JENKINS | 21120 DOVER BRIDGE RD | PRESTON, MD 21655 | | | | 720 |
| FRED J. DOWNS | 21891 Back Bay Lane | Lewes, DE 19958 | | | | 34 |
| FRED LISTER | 10262 Old Cordova Road | Easton, MD 21601 | | | | 37 |
| FRITO-LAY | P.O. BOX 643103 | PITTSBURGH, PA 15264-3103 | | | | 282 |

# Allen Family Foods, Inc.
## Accounts Payable

| Creditor Name | Address | City, State & Zip | C | U | D | Amount |
|---|---|---|---|---|---|---|
| G&K SERVICES | P.O. BOX 8 | LAUREL, MD 20707 | | | | 11,965 |
| GAINCO, INC. | P.O. BOX 375 | VERMILION, OH 44089 | | | | 678 |
| GEHRING-MONTGOMERY, INC. | 710 LOUIS DRIVE | WARMINSTER, PA 18974 | | | | 1,161 |
| GENERAL REVENUE CORPORATION | P.O. BOX 495930 | CINCINNATI, OH 45249-5930 | | | | 269 |
| GERALD CARROLL | 26792 Allen Lane | Harbeson, DE 19951 | | | | 150 |
| GO-GLASS CORP | P.O. BOX 390 | SALISBURY, MD 21803 | | | | 225 |
| GRAINGER | DEPT. 813747649 | PALATINE, IL 60038-0001 | | | | 1,632 |
| GREENWOOD PALLET CO. | P.O. BOX 120 | GREENWOOD, DE 19950 | | | | 17,510 |
| GULBRANDSEN CO., INC. | PO BOX 403093 | ATLANTA, GA 30384-3093 | | | | 22,202 |
| HACH COMPANY | 2207 COLLECTIONS CTR DR | CHICAGO, IL 60693 | | | | 664 |
| HANNA'S PHARMACEUTICAL | 2505 WEST SIXTH STREET | WILMINGTON, DE 19805 | | | | 2,296 |
| HESS CORP. | P.O. BOX 905216 | CHARLOTTE, NC 28290-5216 | | | | 34,589 |
| HILL PARTS | P.O. BOX 101357 | ATLANTA, GA 30392 | | | | 3,370 |
| HILJ'S ELECTRIC MOTOR | 3901 VINCENT DRIVE | LINKWOOD, MD 21835 | | | | 22,410 |
| HIRSCH FINANCIAL | P.O. BOX 1550 | HUNT VALLEY, MD 21030-1550 | | | | 229 |
| HITCHENS TIRE SERVICE | P.O. BOX 925 | MILFORD, DE 19963 | | | | 230 |
| HOLLY SALES & SERVICE | 6310 HOWARD LANE | ELKRIDGE, MD 21075 | | | | 6,250 |
| HOLT PAPER & CHEMICAL CO | PO BOX 3197 | SALISBURY, MD 21802-3197 | | | | 1,961 |
| HORNEY INDUSTRIAL ELEC. | P.O. BOX 700 | BRIDGEVILLE, DE 19933 | | | | 1,701 |
| ICB GREENLINE L.L.C | PO BOX 7648 | CHARLOTTE, NC 28241 | | | | 198 |
| IKON FINANCIAL SERVICES | PO BOX 41564 | PHILADELPHIA, PA 19101-1564 | | | | 495 |
| IMPACT INNOVATIONS, INC. | P.O. BOX 426 | CLARA CITY, MN 56222 | | | | 3,522 |
| INGERSOLL RAND COMPANY | 15768 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | | | | 1,016 |
| INNOVATIVE DISTRIBUTION SVCS. | 2015 CONGRESS ST. | PORTLAND, ME 4102 | | | | 564 |
| INSCCU ASFE | P/O/ BOX 6271 | INDIANAPOLIS, IN 46206-6271 | | | | 274 |
| INSIGHT | P.O. BOX 731069 | DALLAS, TX 75373-1069 | | | | 826 |
| INTEGRATED POULTRY | P.O. BOX 6771 | COLUMBIA, SC 29260 | | | | 1,950 |
| INTELLIPRINT SOLUTIONS, INC. | 3930 CHAMBERS HILL ROAD | HARRISBURG, PA 17111 | | | | 405 |
| INTERCOASTAL TRADING INC | PO BOX 430 | SECRETARY, MD 21664 | | | | 6,114 |
| INTERNAL REVENUE SERVICE | PO BOX | KANSAS CITY, MO 64999 | | | | 177 |
| INTERSTATE CONTAINER | PO BOX 7777-W2065 | PHILADELPHIA, PA 19175-2065 | | | | 202,930 |
| JANE JOHNSON | 9265 Chapel Rd | Easton, MD 21601 | | | | 54 |
| JAY B. SPIRIT | 3205-B CORPORATE COURT | ELLICOTT CITY, MD 21042 | | | | 84 |
| JENNINGS & TREFF | 109 S. 2ND STREET | DENTON, MD 21629 | | | | 102 |
| JERRY MARINER | P.O. Box 185 | Georgetown, DE 19947 | | | | 300 |
| JOHN E. TARBURTON, ESQ. | SUITE 2 420 PENNSYLVANIA AVE | SEAFORD, DE 19973 | | | | 101 |

**Allen Family Foods, Inc.**
**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Amount |
|---|---|---|---|---|---|---|
| JOHN P. HOULIHAN | PO BOX 272 | SALISBURY, MD 21803 | | | | 125 |
| JOHNSON FOOD EQUIPMENT | 4162 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | | | | 17,603 |
| JUSTICE OF THE PEACE | 23730 SHORTLEY RD | GEORGETOWN, DE 19947 | | | | 20 |
| JUSTICE OF THE PEACE COURT 14 | 5 E PINE STREET | GEORGETOWN, DE 19947 | | | | 58 |
| J-V INDUSTRIAL, INC. | 27989 ROUND POLE BRIDGE ROAD | MILTON, DE 19968 | | | | 2,050 |
| KAMAN INDUSTRIAL TECHN. | PO BOX 74566 | CHICAGO, IL 60696-4566 | | | | 2,401 |
| KANSAS PAYMENT CENTER | PO BOX 758599 | TOPEKA, KS 66675-8599 | | | | 170 |
| KOMLINE-SANDERSON | PO BOX 200581 | PITTSBURGH, PA 15251-0581 | | | | 387 |
| KURT COLLINS | 30090 BROOKS LANE | CORDOVA, MD 21625 | | | | 6,781 |
| LAB SAFETY SUPPLY | P.O. BOX 5004 | JANESVILLE, WI 53547-5004 | | | | 215 |
| LABCORP | PO BOX 12140 | BURLINGTON, NC 27216-2140 | | | | 14 |
| LABELS UNLIMITED, INC | PO BOX 9861 | VIRGINIA BEACH, VA 23450 | | | | 18,801 |
| LAMOTTE COMPANY | PO BOX 329 | CHESTERTOWN, MD 21620-0329 | | | | 46 |
| LAVONEY PARKER | 423 Jefferson Woods Dr. | Harrington, DE 19952 | | | | 31 |
| LBA HEALTH PLANS | 9475 DEERECO RD, #408 | TIMONIUM, MD 21093 | | | | 51,038 |
| LEHIGH VALLEY SAFETY - | 1105 E. SUSQUEHANNA ST. | ALLENTOWN, PA 18103-4203 | | | | 1,543 |
| LESLIE C. BENDER #5304 | STE 222 1920 GREENSPRING DR. | TIMONIUM, MD 21093 | | | | 49 |
| LEWIS MACHINE CO. | 241 TWIN RIVER RD | DEMOREST, GA 30535 | | | | 255 |
| LINCO FOOD SYSTEMS, INC. | P.O. BOX 536875 | ATLANTA, GA 30353-6875 | | | | 8,370 |
| LMS INTELLIBOUND, INC | P.O. BOX 102024 | ATLANTA, GA 30368 | | | | 510 |
| LYONS DOUGHTY & VELDHUIS | PO BOX 1269 | MOUNT LAUREL, NJ 8054 | | | | 497 |
| LYONS, DOUGHTY & VELDHUIS | P.O. BOX 1269 | MOUNT LAUREL, NJ 8054 | | | | 106 |
| M & M REFRIGERATION | 412 RAILROAD AVE, #1 | FEDERALSBURG, MD 21632 | | | | 24,868 |
| M & N SUPPLY CO. | 10912 WEBB FARM RD | GREENWOOD, DE 19950 | | | | 251 |
| M J BRITTINGHAM INC | 7657 LOVY LANE | PARSONSBURG, MD 21849 | | | | 150 |
| MAILFINANCE | PO BOX 45850 | SAN FRANCISCO, CA 94145-0850 | | | | 342 |
| MAREL INC | P.O. BOX 87-9825 | KANSAS CITY, MO 64187 | | | | 1,301 |
| MAREL STORK POULTRY PROCESSING | P.O. BOX 281179 | ATLANTA, GA 30384-1179 | | | | 30,905 |
| MARYLAND CHILD SUPPORT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | | | | 7,281 |
| MCCABE'S MECHANICAL | PO BOX 488 | GEORGETOWN, DE 19947 | | | | 959 |
| MCCALL HANDLING CO. | 8801 WISE AVE | BALTIMORE, MD 21222 | | | | 1,361 |
| MCMASTER-CARR SUPPLY CO. | PO BOX 7690 | CHICAGO, IL 60680-7690 | | | | 2,917 |
| MD DEPT OF AGRICULTURE | 50 HARRY S TRUMAN PKWY | ANNAPOLIS, MD 21401 | | | | 2,972 |
| MELISSA PROCIDA | 58 Wendy Way | Portland, ME 04103 | | | | 444 |
| MEPSCO, INC. | P.O. BOX 1279 | RUSSELLVILLE, AR 72811 | | | | 394 |
| METTLER-TOLEDO , INC. | 21865 NETWORK PLACE | CHICAGO, IL 60673-1218 | | | | 207 |

# Allen Family Foods, Inc.
## Accounts Payable

| Creditor Name | Address | City, State & Zip | C | U | D | Amount |
|---|---|---|---|---|---|---|
| MEYHEN INTERNATIONAL | 556 INDUSTRIAL WAY WEST | EATONTOWN, NJ 7724 | | | | 2,074 |
| MEYN AMERICA | P.O. BOX 933651 | ATLANTA, GA 31193-3651 | | | | 1,143 |
| MICHAEL B JOSEPH ESQ | PO BOX 660 | MEMPHIS, TX 38101-0660 | | | | 168 |
| MIKE THOMASON | 27084 Crooked Oak Ln | Hebron, MD 21830 | | | | 41 |
| MISDU | PO BOX 30350 | LANSING, MI 48909-7850 | | | | 233 |
| MOTION INDUSTRIES, INC. | P.O. BOX 504606 | ST LOUIS, MO 63150-4606 | | | | 19,367 |
| MOTOR FUEL TAX ADMIN | PO DRAWER E | DOVER, DE 19903-1565 | | | | 20 |
| MR. ROOTER | 31035 ASCHES RD | CORDOVA, MD 21625 | | | | 2,914 |
| MSC INDUSTRIAL SUPPLY | DEPT. CH 0075 | PALATINE, IL 60055-0075 | | | | 3,728 |
| M-T TRASH | P O BOX 508 | BRIDGEVILLE, DE 19933 | | | | 219 |
| MTA B&T | PO BOX 149002 | STATEN ISLAND, NY 10314-9001 | | | | 35,000 |
| M-TEK INC | 1675 TODD FARM DRIVE | ELGIN, IL 60123 | | | | 369 |
| NATIONAL FREIGHT HANDLERS, INC. | PO BOX 645 | MONROE, MI 48161 | | | | 2,730 |
| NATIONAL HVAC SERVICE | P.O. BOX 1500 | SEAFORD, DE 19973 | | | | 742 |
| NATIONAL PAYMENT CENTER | P.O. BOX 105081 | ATLANTA, GA 30348-5081 | | | | 336 |
| NC CHILD SUPPORT CENTRAL | PO BOX 900012 | RALEIGH, NC 27675-9012 | | | | 80 |
| NEBRASKA CHILD SUPPORT | PO BOX 82890 | LINCOLN, NE 68501-2890 | | | | 14 |
| NEW JERSEY FAMILY | PO BOX 4880 | TRENTON, NJ 8650 | | | | 152 |
| NMHG FINANCIAL SERVICES, INC. | PO BOX 643749 | PITTSBURGH, PA 15264-3749 | | | | 12,573 |
| NORDSON CORPORATION | P.O. BOX 802586 | CHICAGO, IL 60680-2586 | | | | 743 |
| NORTHEAST INDUSTRIAL TECH INC | P.O. Box 55 | Leroy, NY 14482 | | | | 98 |
| NYS CHILD SUPPORT | PO BOX 15363 | ALBANY, NY 12212-5363 | | | | 570 |
| OFFICE DEPOT | P.O. BOX 633211 | CINCINNATI, OH 45263-3211 | | | | 558 |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | | | | 142 |
| OSSID CORPORATION | P.O. BOX 73716 | CLEVELAND, OH 44193 | | | | 5,761 |
| OTIS T. HOPKINS | 708 Marquis Avenue | Salisbury, MD 21801 | | | | 60 |
| P & M HYDRAULICS | PO BOX 668 | PRESTON, MD 21655 | | | | 2,460 |
| PACKAGING SPECIALTIES OF | P.O. BOX 360 | FAYETTEVILLE, AR 72702-0360 | | | | 25,043 |
| PACKERS SANITATION SERVICES, INC. | PO BOX 931397 | CLEVELAND, OH 44193-0553 | | | | 55,810 |
| PALMETTO ADHESIVES & PACKAGING | PO BOX 2758 | GREENVILLE, SC 29602 | | | | 6,331 |
| PASCO OF EASTON | 1121 S SALISBURY | SALISBURY, MD 21801 | | | | 1,537 |
| PAT HANRAHAN | 10370 Councell Rd | Cordova, MD 21625 | | | | 525 |
| PATRICK SCANLON, ESQ. | STE 101 203 NE FRONT ST. | MILFORD, DE 19963 | | | | 112 |
| PECO PALLET, INC. | PO BOX 643750 | CINCINNATI, OH 45264-3750 | | | | 16,583 |
| PENCO CORPORATION | PO BOX 690 | SEAFORD, DE 19973 | | | | 51 |
| PEPCO ENERGY SERVICES | P.O. BOX 659408 | SAN ANTONIO, TX 78265-9408 | | | | 178,485 |

**Allen Family Foods, Inc.**
**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Amount |
|---|---|---|---|---|---|---|
| PEPSI COLA BOTTLING CO. | PO BOX 60108 | CHARLOTTE, NC 28260-0108 | | | | 9,287 |
| PEP-UP | PO BOX 556 | GEORGETOWN, DE 19947-0556 | | | | 25,785 |
| PEROUTKA & PEROUTKA, P.A | 8028 RITCHIE HWY S-300 | PASADENA, MD 21122 | | | | 300 |
| PETROLEUM EQUIPMENT INC | PO BOX 1000 | CHESWOLD, DE 19936 | | | | 217 |
| POWER TRANS, INC. | 9029 FAWN ROAD | BRIDGEVILLE, DE 19933 | | | | 4,159 |
| PPC LUBRICANTS | 305 MICRO DRIVE | JONESTOWN, PA 17038 | | | | 426 |
| PRAXAIR, INC. | PO BOX 281901 | ATLANTA, GA 30384-1901 | | | | 5,629 |
| PREMIERE GLOBAL SERVICES | PO BOX 404351 | ATLANTA, GA 30384-4351 | | | | 1,050 |
| PRE-PAID LEGAL SERV. INC | P.O. BOX 2629 | ADA, OK 74821-2629 | | | | 179 |
| PRIME EQUIPMENT GROUP, INC. | P.O. BOX 715186 | COLUMBUS, OH 43271-5186 | | | | 903 |
| PRIME INGREDIENTS, INC. | 280 N MIDLAND AVE, SUITE 316 | SADDLE BROOK, NJ 7663 | | | | 562 |
| PROCESS INTEGRATION | 501B EAST PINE ST | DELMAR, MD 21875 | | | | 5,124 |
| PROGRESSIVE SYSTEMS | PO BOX 35 | FRANKFORD, DE 19945 | | | | 1,821 |
| R.D. GRIER | P.O. BOX 2257 | SALISBURY, MD 21802-2257 | | | | 6,131 |
| RC'S POWER WASHING | 25500 Piney Branch Lane | Denton, MD 21629 | | | | 976 |
| RECEIPTING UNIT | PO BOX 305200 | NASHVILLE, TN 37229 | | | | 125 |
| REED TRUCKING CO. | PO BOX 216 | MILTON, DE 19968 | | | | 12,270 |
| REEFER COMPRESSOR & PARTS | 6190 EASTER AVE. | MATTYDALE, NY 13211 | | | | 1,437 |
| REIT LUBRICANTS | 15 SYLMAR RD | NOTTINGHAM, PA 19362 | | | | 3,952 |
| RESCUE REMEDIES | 525 NORTH SREET | MILLSERBURG, PA 17061 | | | | 3,142 |
| REXEL USA | PO BOX 347009 | PITTSBURGH, PA 15251-4009 | | | | 1,469 |
| RICKEY CURTIS | 18427 Phillips Hill Rd | Laurel, DE 19956 | | | | 74 |
| RIFENBURG TRUCKING, INC. | 6525 HICKMAN RD | GREENWOOD, DE 19950 | | | | 22,149 |
| RIVERA TRANSPORTATION | 205 W 7TH STREET | LAUREL, DE 19956 | | | | 11,143 |
| ROBIN L. BRODINSKY | SUITE202 1100 N. EUTAW STREET | BALTIMORE, MD 21201 | | | | 78 |
| ROGERS GRAPHICS, INC. | P.O. BOX 189 | GEORGETOWN, DE 19947 | | | | - |
| RONALD L. SHORT TRUCKING | 10571 JASMINE DRIVE | LINCOLN, DE 19960 | | | | 2,862 |
| ROTECH INDUSTRIAL, INC. | 7503 FEDERALSBURG RD | BRIDGEVILLE, DE 19933 | | | | 11 |
| S & D COFFEE | PO BOX 1628 | CONCORD, NC 28026-1628 | | | | 454 |
| SAFE FOODS CORP. | 4801 N. SHORE DR | NORTH LITTLE ROCK, AR 72118 | | | | 36,252 |
| SAFETY KLEEN | PO BOX 382066 | PITTSBURGH, PA 15250-8066 | | | | 642 |
| SALISBURY DOOR & HRDW | PO BOX 3338 | SALISBURY, MD 21802-3338 | | | | 455 |
| SARAH GREENE | 955 Hylton Hollow Rd SW | Willis, VA 24380 | | | | 166 |
| SCFCU | P.O.Box 693 | SEAFORD, DE 19973 | | | | 55 |
| SCHMIDT BAKING CO | P.O. BOX 63086 | BALTIMORE, MD 21263-0086 | | | | 389 |
| SCHOENBECK & SCHOENBECK, P.A. | 1211 Milltown Rd, Ste A | Wilmington, DE 19808 | | | | 182 |

# Allen Family Foods, Inc.
## Accounts Payable

| Creditor Name | Address | City, State & Zip | C | U | D | Amount |
|---|---|---|---|---|---|---|
| SCOTT RICHARDS | 33434 ELLIS GROVE ROAD | LAUREL, DE 19956 | | | | 50 |
| SHANNON BUSINESS SYSTEMS | 400 E. JOPPA RD.,STE 100 | TOWSON, MD 21286 | | | | 168 |
| SHARP WATER | 129 COLUMBIA RD | SALISBURY, MD 21801 | | | | 964 |
| SHORTALL BLDG SUPPLIES | 11523 CORDOVA RD | CORDOVA, MD 21625 | | | | 2,376 |
| SIMMONS ENGINEERING CO. | PO BOX 546 | DALLAS, GA 30132 | | | | 587 |
| SIMPLE SOLUTION INNOVATIONS, INC | 701 LOYAL ST | DANVILLE, VA 24541 | | | | 1,262 |
| SOCIETY FOR HUMAN | PO BOX 791139 | BALTIMORE, MD 21279-1139 | | | | 180 |
| SOUTHLAND INDUSTRIAL | P.O. BOX 890591 | CHARLOTTE, NC 28289-0591 | | | | 870 |
| SPECIALTY PAPERS | P.O. BOX 580040 | CHARLOTTE, NC 28258-0040 | | | | 17,476 |
| SPRINT | P.O. BOX 219100 | KANSAS CITY, MO 64121-9100 | | | | 14,487 |
| STAPLES ADVANTAGE | P.O. BOX 415256 | BOSTON, MA 02241-5256 | | | | 3,018 |
| STAPLES TECHNOLOGY SOLUTIONS | P.O. BOX 95230 | CHICAGO, IL 60694-5230 | | | | 1,910 |
| STATE OF DE | STE 4K 655 SOUTH BAY RD | DOVER, DE 19901 | | | | 125 |
| STATE OF DE | STE 4K 655 SOUTH BAY RD | DOVER, DE 19901 | | | | 90 |
| STATE OF DELAWARE | 23730 SHORTLY RD | GEORGETOWN, DE 19947 | | | | 67 |
| STATE OF DELAWARE | 9 MAIN STREET | FRANKFORD, DE 19945 | | | | 1 |
| STATE OF DELAWARE | STE 4K 655 S. BAY RD. | DOVER, DE 19901 | | | | 65 |
| STATE OF DELAWARE | STE 4K 655 S. BAY RD | DOVER, DE 19901 | | | | 20 |
| STATE OF DELAWARE | STE 4K 655 S. BAY RD | DOVER, DE 19901 | | | | 209 |
| STATE OF DELAWARE | STE 4K 655 S. BAY RD | DOVER, DE 19901 | | | | 19 |
| STATE OF FLORIDA DISB. | PO BOX 8500 | TALLAHASSEE, FL 32314-8500 | | | | 489 |
| STAUFFER MANUFACTURING | P.O. BOX 45 | RED HILL, PA 18076-0045 | X | X | X | 55,090 |
| STERIFX, INC. | 2031 KINGS HWY, STE 218 | SHREVEPORT, LA 71103 | | | | 9,654 |
| STEWART STAINLESS | 3660 SWIFTWATER PARK DR | SUWANEE, GA 30024 | | | | 764 |
| SUSSEX IRRIGATION CO.INC | 11323 TRUSSUM POND ROAD | LAUREL, DE 19956 | | | | 76 |
| SUSSEX PRINTING CORP. | P.O. BOX 1210 | SEAFORD, DE 19973 | | | | 233 |
| SYSCO FOOD SERVICES | P.O. BOX 477 | POCOMOKE, MD 21851-0477 | | | | 28,334 |
| TAMMY L. MITCHELL/ESTATE OF HERBER| C/O GARY S. NITCHE, 1300 N. GRANT AVE, S | WILMINGTON, DE 19806 | | | | - |
| TARGET INVESTMENTS | 17 PROVIDENCE DRIVE | SMYRNA, DE 19977 | | | | 146 |
| TARHEEL DISTRIBUTORS, INC. | 719 CARTHAGE ST | SANFORD, NC 27330 | | | | 5,943 |
| TATE ENGINEERING INC. | 1560 CATON CENTER DRIVE | BALTIMORE, MD 21227-1556 | | | | 935 |
| TEAMSTERS LOCAL #355 | 1030 S. DUKLEAND ST. | BALTIMORE, MD 21223 | | | | 2,252 |
| TEAMSTERS LOCAL #355 | 1323 N.SALISBURY BLVD. | SALISBURY, MD 21801 | | | | 4,405 |
| TECH DEPOT BUSINESS | P.O. BOX 33074 | HARTFORD, CT 06150-3074 | | | | 1,946 |
| TEKNI-PLEX INC | 2870 PAYSPHERE CIRCLE | CHICAGO, IL 60674-2871 | | | | 102,277 |
| TELTRONIC, INC | SUITE E 7051-E MUIRKIRK MEADOWS DR | BELTSVILLE, MD 20705 | | | | 1,440 |

**Allen Family Foods, Inc.**
**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Amount |
|---|---|---|---|---|---|---|
| TENCARVA MACHINERY CO. | P.O. BOX 409897 | ATLANTA, GA 30384-9897 | | | | 104 |
| TEXAS CHILD SUPPORT | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | | | | 283 |
| THE MATLUSKY FIRM LLC | 1423 NORTH HARRISON ST | WILMINGTON, DE 19806 | | | | 94 |
| THERMO KING CHESAPEAKE | 2239 NORTH BLACK CANYON HWY | PHOENIX, AR 85009-2706 | | | | 2,975 |
| THIEBLOT RYAN P.A. | 810 GLEN EAGLES COURT  SUITE 312 | BALTIMORE, MD 21286-2237 | | | | 382 |
| THOMAS N YEAGER ESQ #5894 | 203 MAPLE AVE | CHESTERTOWN, MD 21620 | | | | 99 |
| THOMCO | 4000 SPRING GARDEN ST, SUITE K | GREENSBORO, NC 27407 | | | | 678 |
| TIDEWATER PHYSICAL THERAPY | P.O. Box 64852 | Baltimore, MD 21264-4852 | | | | 1,425 |
| TPC TRAINING SYSTEMS | 750 Lake Cook Rd, Ste 250 | Buffalo Grove, IL 60089 | | | | 121 |
| TRANSAXLE | P.O. BOX 2306 | CINNAMINSON, NJ 8077 | | | | 688 |
| TREASURER OF VIRGINIA | PO BOX 570 | RICHMOND, VA 23218-0570 | | | | 380 |
| TRI GAS & OIL CO.,INC. | P.O. BOX 465 | FEDERALSBURG, MD 21632 | | | | 76,490 |
| TRUCK TIRE SERVICE CORP. | PO BOX 1265 | SAUGUS, MA 1906 | | | | 1,522 |
| TRUSTEES OF DELMARVA | P.O. BOX 1768 | MILLSBORO, DE 19966 | | | | 88,491 |
| U.S. DEPARTMENT OF TREASURY-FMS | P.O. BOX 979101 | ST LOUIS, MO 63197-9000 | | | | 12 |
| U.S. LUBES LLC | P.O. BOX 3015 | BLUE BELL, PA 19422 | | | | 4,975 |
| UFCW LOCAL 27 | 21 WEST ROAD | BALTIMORE, MD 21204 | | | | 12,304 |
| UNITED ELECTRIC SUPPLY | P.O. BOX 8500-6340 | PHILADELPHIA, PA 19178-6340 | | | | 3,241 |
| UNITED RENTALS | PO BOX 100711 | ATLANTA, GA 30384-0711 | | | | 3,623 |
| UNITED STATES TREASURY | PO BOX 219236 | KANSAS CITY, MO 64121 | | | | 792 |
| UNITED STATES TREASURY | P.O. BOX | ATLANTA, GA 39901 | | | | 241 |
| UNITED STATES TREASURY | P.O. BOX | KANSAS CITY, MO 64999-0010 | | | | 138 |
| UNITED STATES TREASURY | P.O. BOX 24017 | FRESNO, CA 93779-4017 | | | | 405 |
| UNITED STATES TREASURY | P.O. BOX 970024 | SAINT LOUIS, MO 63197-0024 | | | | 50 |
| USA BLUEBOOK | PO BOX 9004 | GURNEE, IL 60031-9004 | | | | 6,131 |
| UTILITY/EASTERN SHORE | P.O. BOX 159 | BRIDGEVILLE, DE 19933 | | | | 3,502 |
| VALLEY NATIONAL GASES | P.O. BOX 6378 | WHEELING, WV 26003-0615 | | | | 2,808 |
| VERIZON--MD | P.O. BOX 660720 | DALLAS, TX 75266-0720 | | | | 834 |
| VIRGINIA GAONA SANCHEZ | P.O. Box 801 | Georgetown, DE 19947 | | | | 78 |
| VOLK ENTERPRISES, INC. | P.O. BOX 71-4734 | COLUMBUS, OH 43271-4734 | | | | 4,458 |
| W.E. PLEMONS | P.O. BOX 787 | PARLIER, CA 93648 | | | | 881 |
| WADE R HUDSON TRK REPAIR | P.O. BOX 226 | MILTON, DE 19968 | | | | 41,695 |
| WARREN ELECTRIC CO INC | P.O. BOX 557 | SEAFORD, DE 19973 | | | | 568 |
| WARREN MFG,INC | 900 38TH ST. NORTH | BIRMINGHAM, AL 35222 | | | | 597 |
| WATKINS AUTO SUPPLY CO. | P.O. BOX 149 | EASTON, MD 21601 | | | | 598 |
| WI SCTF | BOX 74400 | MILWAUKEE, WI 53274-0400 | | | | 110 |

**Allen Family Foods, Inc.**
**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Amount |
|---|---|---|---|---|---|---|
| WILLIAM A. BAILEY | 9939 Middleford Rd | Seaford, DE 19973 | | | | 296 |
| WILLIAM HELMSTETTER | 67 Brahma Avenue | Bridgewater, NJ 08807 | | | | 1,160 |
| WILLIAM L TUCKER JR | 1803 SAINT GEORGES WAY | BOWIE, MD 20721 | | | | 108 |
| WINDER TRUCKING, INC. | P.O. BOX 393 | LAUREL, DE 19956 | | | | 4,015 |
| WM. F. STEWART, LLC. | 9565 BLACK DOG ALLEY | EASTON, MD 21601 | | | | 44,939 |
| XEROX CORPORATION | P.O. BOX 827598 | PHILADELPHIA, PA 19182-7598 | | | | 250 |
| YORK LABEL | 39896 TREASURY CENTER | CHICAGO, IL 60694-9800 | | | | 581 |
| YOUR CREDIT, INC. | STE 112 42 READS WAY | NEW CASTLE, DE 19720 | | | | 110 |
| | | | | | $ | 2,147,638 |

Rebate Payables
DESCRIPTION

| Name | Address | Claim Amount |
|------|---------|--------------|
| Adam's (Bozzuto's) | 275 Schoolhouse Rd, Cheshire, CT 06410 | $140,160.26 |
| Agar Supply | 225 John Hancock Rd, Taunton, MA 02780-7318 | $8,964.49 |
| Agar Supply | 225 John Hancock Rd, Taunton, MA 02780-7318 | $2,255.10 |
| Agar Supply | 225 John Hancock Rd, Taunton, MA 02780-7318 | $14,666.28 |
| Boyer's Food Markets | PO Box 249, Orwigsburg, PA 17961 | $78,178.17 |
| Dave's Marketplace | 1000 Division St, Ste 20, East Greenwich, RI 02818 | $42,350.78 |
| Foodtown | 485 E Route 1 South, Ste 170, Iselin, NJ 08830 | $12,284.02 |
| Foodtown | 485 E Route 1 South, Ste 170, Iselin, NJ 08830 | $37,532.82 |
| Golub/Price Chopper | 461 Nott St, Schenectady, NY 12308 | $4,999.02 |
| Key Foods | 1200 South Ave, Ste #103, Staten Island, NY 10314 | $13,850.32 |
| Key Foods | 1200 South Ave, Ste #103, Staten Island, NY 10314 | $6,269.04 |
| King Kullen | 185 Central Ave, Bethpage, NY 11714 | $53,396.09 |
| Nebraskaland | Bldg G 355 Food Center Dr, Hunts PO, Bronx, NY 10474 | $2,729.98 |
| Ret Mkt Gp Thriftway | 300 Lakeside Dr, Ste 160, Horsham, PA 19044-2313 | $7,048.15 |
| Retail Mktg Group | 300 Lakeside Dr, Ste 160, Horsham, PA 19044-2313 | $19,254.50 |
| Roche Bros. | 70 Hastings St, Wellesley Hills, MA 02481-5439 | $42,851.61 |
| Shaw's | PO Box 952, S. Easton, MA 02375 | $33,207.40 |
| Sherwood Food/ACME | 16625 Granite Rd, Maple Heights, OH 44137 | $3,570.67 |
| Stauffer's of Kissel Hill | PO Box 1500, Lititz, PA 17543 | $37,382.35 |
| Stew Leonard's | 100 Westport Ave, Norwalk, CT 06851 | $9,110.45 |
| Wakefern | 600 York St, Elizabeth, NJ 07207 | $12,947.88 |

Rebate Payables
DESCRIPTION

| Name | Address | Claim Amount |
|---|---|---|
| B.E.M. Sales & Marketing | PO Box 8877, Red Bank, NJ 07701 | $20,045.90 |
| Acosta Fresh Foods | 23 Strathmore Rd, Natick, MA 01760 | $30,861.32 |
| MMR Assoc | 147-07 94th St, Jamaica, NY 11435 | $4,589.74 |
| Pryority Food | 101 Billerica Ave, North Billerica, MA 01862 | $34,834.20 |
| World Wide Sales (Deli) | 777 Passaic Ave, Clifton, NJ 07012 | $14,985.23 |
| TSG - Empire Kroger | 11243 Cornell Park Dr, Cincinnati, OH 45242 | $24,806.64 |
| Daymon Worldwide | PO Box 9661, Uniondale, NY 11555 | $447.12 |
| Topco/Sherwood | PO Box 96002, Chicago, IL 60693-6002 | $1,127.81 |
| Acosta Stew Leonard | 23 Strathmore Rd, Natick, MA 01760 | $769.02 |

**Allen's**
**Employment Agreement Obligations**

| Employee | Address | Wage Continuance Amount | Contingent/ Unliquidated/ Disputed |
|---|---|---|---|
| Robert Turley | 126 N. Shipley St, Seaford DE 19973 | $638,462 | Contingent |
| Brian Hildreth | 126 N. Shipley St, Seaford DE 19973 | 274,538 | Contingent |
| Harry Schwartz | 116 Gosling Creek Rd., Lewes DE 19958 | 311,250 | Contingent |
| Thomas Miller | 126 N. Shipley St, Seaford DE 19973 | 287,308 | Contingent |
| Lance Hill | 126 N. Shipley St, Seaford DE 19973 | 231,442 | Contingent |
| Gary Gladys | 126 N. Shipley St, Seaford DE 19973 | 279,327 | Contingent |

**Allen's**
**Compensation Continuation Agreements**

| EMPLOYEES | Address | COMPENSATION CONTINUATION PRO-RATA OBLIGATION | DEATH BENEFIT OBLIGATION | TOTAL | Contingent/ Unliquidated/ Disputed |
|---|---|---|---|---|---|
| Brian G. Hildreth | 126 N. Shipley St, Seaford DE 19973 | $279,900 | $200,000 | $479,900 | Contingent |
| Harry S. Schwartz | 116 Gosling Creek Rd., Lewes DE 19958 | $100,500 | $100,000 | $200,500 | Contingent |
| Douglas R. Freeman | 126 N. Shipley St, Seaford DE 19973 | $132,900 | $100,000 | $232,900 | Contingent |
| Mark. E Mundy | 126 N. Shipley St, Seaford DE 19973 | $174,900 | $100,000 | $274,900 | Contingent |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT AND LOCATION | CLAIM AMOUNT | C/U/D |
|---|---|---|---|---|
| EEOC Yoshika Reed 17C-2011-00233 | Discrimination in Employment | USEEOC District Office., Delaware Div. of Industrial Affairs | $0 | Contingent/ Unliquidated/ Disputed |
| EEOC Warren Reid 17C-2010-00107 | Race Discrimination | USEEOC Philadelphia District Office | $0 | Contingent/ Unliquidated/ Disputed |
| Delaware Div of Industrial Affairs William Statts 11010022M | Discrimination in Employment | DE Div. of Industrial AffairsWilmington , DE | $0 | Contingent/ Unliquidated/ Disputed |
| EEOC Lucrece Herard 846-2011-28634 | Americans with Disabilities Act | USEEOC Philadelphia District Office | $0 | Contingent/ Unliquidated/ Disputed |
| EEOC Milton Koster 530-2010-02702 | Age Discrimination | USEEOC Philadelphia District Office | $0 | Contingent/ Unliquidated/ Disputed |
| Pension Benefit Guaranty Corporation | Liability on partial Plan Termination | NA | $0 | Contingent/ Unliquidated/ Disputed |
| AFF vs. Capital Carbonic Corporation N10C-10-313 JRS | Contract Dispute | New Castle County, Delaware | $0 | Contingent/ Unliquidated/ Disputed |
| Maryland Development of Business & Economic Development Citation | Repayment of Grant due to Sale of Facility | NA | $680,000 | Contingent/ Unliquidated |
| Tammy L. Mitchell, Individually and as Administratrix as the Estate of Herbert L. Mitchell | Wrongful Death | New Castle County, Delaware | $0 | Contingent/ Unliquidated/ Disputed |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| A.P. FARM #3 SM<br>JOHN DAVIS<br>25780 3-BRIDGES RD<br>FEDERALSBURG, MD 21632 | GROWER AGREEMENT |
| ADT SECURITY SERVICES, INC.<br>803 NORTH SALISBURY BLVD<br>SALISBURY, MD 21801 | ADT COMMERCIAL SECURITY PROPOSAL |
| ALBERT FM 1&2 SM<br>HARLAN DAVIS<br>22209 HAVERCAMP RD<br>PRESTON, MD 21655 | GROWER AGREEMENT |
| ALCHEMY SYSTEMS<br>ALCHEMY SYSTEMS<br>ATTN: DAVID I PERL, CHIEF OPERATING OFFICER<br>8015 SHOAL CREEK BLVD., SUITE 100<br>AUSTIN, TX 78757 | PRODUCT LICENSE AND RELATED AGREEMENTS |
| ALIMENTI FM 1-4 SR<br>RONALD ALIMENTI<br>6971 SEASHORE HWY<br>BRIDGEVILLE, DE 19933 | GROWER AGREEMENT |
| ALLEN CHARLES 2&3 SR<br>DONALD KULLEY<br>20831 WESLEY CHURCH<br>SEAFORD, DE 19973 | GROWER AGREEMENT |
| ALMOSTA FARM 1&2 SM<br>STEVEN R.HOSTETLER<br>1905 SUDLERSVILLE RD<br>SUDLERSVILLE, MD 21668 | GROWER AGREEMENT |
| ALTVATER, DAVID 1&2 SM<br>5496 LANDIND NECK RD<br>TRAPPE, MD 21673 | GROWER AGREEMENT |
| AMICK FARMS, LLC<br>MARCUS MILLER, CFO<br>AMICK FARMS, LLC<br>P.O. BOX 2309<br>BATESBURG-LEESVILLE, SC 29070 | MUTUAL FEED SUPPLY AGREEMENT ORIGINATED JUNE 25, 2010 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMICK FARMS, LLC<br>MARCUS MILLER, CFO<br>AMICK FARMS, LLC<br>P.O. BOX 2309<br>BATESBURG-LEESVILLE, SC  29070 | PURCHASE OF 708 PULLETS/BREEDERS TO INCLUDE ROOSTERS AND COBB |
| ANTHONY, MARSHALL 1-4 SM<br>2173 FOX HUNTERS RD<br>HARRINGTON, DE  19952 | GROWER AGREEMENT |
| ANTHONY, MARSHALL 5&6 SM<br>2173 FOX HUNTERS ROAD<br>HARRINGTON, DE  19952 | GROWER AGREEMENT |
| ATLANTA FARM 1-5 ABF<br>SALLY CHILDRESS<br>21853 DESHIELDS LANE<br>SEAFORD, DE  19973 | GROWER AGREEMENT |
| ATLANTIC CORPORATION<br>ATTN: ROGER D. TEAGUE, VP FINANCE<br>806 N. 23RD ST.<br>WILMINGTON, NC  28405 | POLYETHYLENE BAG AGREEMENT |
| B&L CHANCE #1 SM<br>LOUIS&BETTY CHANCE<br>11711 DUDLEY CHANCE<br>GALENA, MD  21635 | GROWER AGREEMENT |
| BAKER'S ACRES 1&2 SM<br>MARK C. BAKER<br>2677 NINE FOOT RD<br>GREENWOOD, DE  19950 | GROWER AGREEMENT |
| BALLPARK 1-4 SR<br>MIKE & AMBER LARIMORE<br>152 DRAPER'S CRN RD<br>HARRINGTON, DE  19952 | GROWER AGREEMENT |
| BANNING FM 1&2,5 ABF<br>4279 NICHOLS RD<br>FEDERALSBURG, MD  21632 | GROWER AGREEMENT |
| BARBER FM #4 SM<br>NANCY M BRADLEY<br>30388 BARBER RD<br>TRAPPE, MD  21673 | GROWER AGREEMENT |
| BENDER FM #1 ABF<br>MARK HENDERSON<br>3419 HOUSTON BRANCH<br>FEDERALSBURG, MD  21632 | GROWER AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEN'S TURN 1&2 SM<br>STEWART A COHEE<br>4518 GADOW RD<br>PRESTON, MD 21655 | GROWER AGREEMENT |
| BENSON, GLENN 1-3 ABF<br>13114 SELBY RD<br>BISHOPVILLE, MD 21813 | GROWER AGREEMENT |
| BETHEL CHURCH 3&4 ABF<br>SAMUEL MALCOMSON<br>P O BOX 263<br>SEAFORD, DE 19973 | GROWER AGREEMENT |
| B-H HALAL FARM 1-3 ABF<br>HANADI EL-BAF<br>18114 CHAPLAINS CHPL<br>BRIDGEVILLE, DE 19933 | GROWER AGREEMENT |
| BIDDIE-CITY 1&2 SM<br>MIKE GANNON<br>1120 PROSPECT CHURCH<br>HARRINGTON, DE 19952 | GROWER AGREEMENT |
| BIG PINE FARM 1&2 SM<br>RALPH LARIMORE<br>3258 CATTAIL BRANCH<br>HARRINGTON, DE 19952 | GROWER AGREEMENT |
| BLACK FARMS 1-7 SR<br>JOE BLACK<br>24609 BLACK DRIVE<br>MILTON, DE 19968 | GROWER AGREEMENT |
| BLANCHFIELD,BILL 3&4 SM<br>CONNIE M BLANCHFIELD<br>5896 JESTER ROAD<br>FEDERALSBURG, MD 21632 | GROWER AGREEMENT |
| BRADFORD FM 2&3 SR<br>JAMES A KURTZ<br>7614 SCOTLAND ROAD<br>SNOW HILL, MD 21863 | GROWER AGREEMENT |
| BRADLEY, MYRTLE 1&2 SR<br>C/O SUSAN ARNOLD<br>9502 SPRINGHILL LANE<br>SALISBURY, MD 21801 | GROWER AGREEMENT |
| BRELAND, NILES 2&3 SR<br>18321 LINE CHURCH RD<br>DELMAR, DE 19940 | GROWER AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRIAN G. HILDRETH, VICE PRESIDENT<br>29825 DEER HARBOUR DR.<br>SALISBURY, MD 21804 | COMPENSATION CONTINUATION AGREEMENT<br>EXECUTION DATE: 6/2/2005 |
| BRIAN G. HILDRETH, VICE PRESIDENT<br>29825 DEER HARBOUR DR.<br>SALISBURY, MD 21804 | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 3/2/2010<br>TERMINATION DATE: 3/2/2013 |
| BRIAN LEWIS<br>8135 TROXLER MILL ROAD<br>GIBSONVILLE, NC 27249 | GROWER AGREEMENT |
| BROADCREEK 1-4 SM<br>RICHARD HUGHES<br>7221 PORTSVILLE RD<br>LAUREL, DE 19956 | GROWER AGREEMENT |
| BRUNKS BIRDS 1-4 SR<br>JAMES BRUNK<br>31259 EAST LINE RD<br>DELMAR, MD 21875 | GROWER AGREEMENT |
| BRUNKS BIRDS 5-7 SR<br>JAMES BRUNKS<br>31421 SHAVOX RD<br>SAILSBURY, MD 21804 | GROWER AGREEMENT |
| BULLOCK FARMS 1-3 SM<br>ROGER BULLOCK<br>315 BULLOCK ROAD<br>HARRINGTON, DE 19952 | GROWER AGREEMENT |
| BUSKER, PHILIP 1&2 SM<br>1183 DRAPERS CORNER ROAD<br>HARRINGTON, DE 19952 | GROWER AGREEMENT |
| CAIN, CHARLES #5 SM<br>934 CARPENTER BRIDGE RD<br>HARRINGTON, DE 19952 | GROWER AGREEMENT |
| CALLAHAN FARMS 1-3 SM<br>MARK & PAMELA CALLAHAN<br>23204 SHORE HWY<br>DENTON, MD 21629 | GROWER AGREEMENT |
| CARR FARM 1-4 SR<br>12294 COACHMAN LANE<br>DELMAR, DE 19940 | GROWER AGREEMENT |
| CENTERVIEW FM 1-4 SM<br>JAY KINNAMON<br>710 BRICK SCHOOL HS<br>CENTREVILLE, MD 21617 | GROWER AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHAMBERS FARM #1 SM<br>LESLIE CHAMBERS<br>1801 STARR ROAD<br>QUEENE ANNE, MD  21657 | GROWER AGREEMENT |
| CHANCE, LOUIS #1 SM<br>11711 DUDLEY CHANCE RD<br>GALENA, MD  21635 | GROWER AGREEMENT |
| CHEESMAN, MARTY 3&4 SM<br>4288 LAUREL GROVE RD<br>FEDERALSBURG, MD  21632 | GROWER AGREEMENT |
| CHEEZUM, TOM&MARY #2 SM<br>3931 PAYNE RD<br>PRESTON, MD  21655 | GROWER AGREEMENT |
| CHESAPEAKE UTILITIES CORP<br>P.O. BOX 1769<br>DOVER, DE  19903-1769 | GAS SERVICE AGREEMENT |
| CHICKEN HSE LANE 1-6 SR<br>CHICKEN HOUSE LANE LLC<br>41 CHICKEN HOUSE LAN<br>CLAYTON, DE  19938 | GROWER AGREEMENT |
| CHUN'S FM 1-3 SR<br>KWANG SEOK CHUN<br>17448 LINE CHURCH RD<br>DELMAR, DE  19940 | GROWER AGREEMENT |
| CLARK POULTRY 1-4 SM<br>JOHN F. CLARK,SR<br>12203 UTICA RD<br>GREENWOOD, DE  19950 | GROWER AGREEMENT |
| CLAUDE ANGELL<br>806 ASHLEY LOOP ROAD<br>EDEN, NC  27288 | GROWER AGREEMENT |
| CLIFTON, WILLIAM 1-3 ABF<br>34564 PEARTREE RD<br>MILLSBORO, DE  19966 | GROWER AGREEMENT |
| CLOUGH,JAMIE 1&2 SM<br>1108 STARR RD<br>CENTERVILLE, MD  21617 | GROWER AGREEMENT |
| CO. PLEASURE 1&2 ABF<br>SCOTT R CONAWAY<br>7356 WALSTON SWITCH<br>PARSONSBURG, MD  21849 | GROWER AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CONAWAY, DORIS 1-3 SR<br>11412 COUNTY SEAT HWY<br>LAUREL, DE 19956 | GROWER AGREEMENT |
| CONDOR TECHNOLOGIES INC<br>110 NORTH MAIN ST.<br>SPRUCE ACRES<br>SUITE H<br>CAMDEN, DE 19934 | WATER TREATMENT PROGRAM FOR CORDOVA, MD AND HARBESON, DE |
| CONDOR TECHNOLOGIES INC<br>110 NORTH MAIN ST.<br>SPRUCE ACRES<br>SUITE H<br>CAMDEN, DE 19934 | WATER TREATMENT PROGRAM FOR JCR ENTERPRISES IN LINKWOOD MD |
| CONDOR TECHNOLOGIES INC<br>110 NORTH MAIN ST.<br>SPRUCE ACRES<br>SUITE H<br>CAMDEN, DE 19934 | WATER TREATMENT PROGRAM FOR SEAFORD, DE, [FEEDMILL, STEAM BOILER SYSTERM] DAGSBORO, DE AND SEAFORD, DE [HATCHERY, HOT WATER LOOP] |
| COUNTY LINE CROFT 1&2 SM<br>TAMMIE M DEPUTY<br>386 SCHLABACH ROAD<br>GREENWOOD, DE 19950 | GROWER AGREEMENT |
| COVENANT FARM 1&2 SR<br>LOU ANN RIELEY<br>26518 GRAVEL HILL RD<br>MILLSBORO, DE 19966 | GROWER AGREEMENT |
| COZY CORNER 1&3 SM<br>DAVID & LYNN MESSICK<br>4421 RABBIT RUN RD<br>BRIDGEVILLE, DE 19933 | GROWER AGREEMENT |
| CRAIG BALDWIN<br>461 TOPNOT ROAD<br>YANCEYVILLE, NC 27379 | GROWER AGREEMENT |
| CRITTER HAVEN 3&4 SM<br>WAYNE PATTON<br>6117 ELDORADO RD<br>RHODESDALE, MD 21659 | GROWER AGREEMENT |
| CROSS ROAD 1&3 SM<br>H. WAYNE GIVENS<br>11465 SYCAMORE RD<br>LAUREL, DE 19956 | GROWER AGREEMENT |
| CROWS NEST FARM #1 SR<br>BETTY J HUDSON<br>14670 TRAP POND ROAD<br>LAUREL, DE 19956 | GROWER AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CULLEY FARM 1-3 SR<br>PHILLIP CULLEY<br>30264 EAST TRAPPOND<br>LAUREL, DE  19956 | GROWER AGREEMENT |
| D & M FARM 1-3 SR<br>MARTY OCKLES<br>P O BOX 685<br>SEAFORD, DE  19973 | GROWER AGREEMENT |
| DAISEY,STEVE&DEBBIE ABF #3<br>36605 PEAR TREE RD<br>MILLSBORO, DE  19966 | GROWER AGREEMENT |
| DANIEL T. COWGILL | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 6/7/1989 |
| DAVIS MILL 3&4 ABF<br>CRAIG ROMINES<br>5635 DAVIS MILL RD<br>FEDERALSBURG, MD  21632 | GROWER AGREEMENT |
| DAVIS, HARLAN HM 1-3 SM<br>22209 HAVERCAMP RD<br>PRESTON, MD  21655 | GROWER AGREEMENT |
| DAVIS, WAYNE 1&2 ABF<br>183 CICADA LANE<br>MILFORD, DE  19963 | GROWER AGREEMENT |
| DEADLIEST CATCH 1-3 ABF<br>DONALD M GLAND<br>33882 BEAGLE LANE<br>FRANKFORD, DE  19945 | GROWER AGREEMENT |
| DEERFIELDE FARM 1-4 SM<br>JENNY RHODES<br>164 DEERFIELDE FM LN<br>CENTREVILLE, MD  21617 | GROWER AGREEMENT |
| DELMARVA CARBONIC, INC.<br>5626 SOUTHWESTERN BOULEVARD<br>BALTIMORE, MD  21227 | PRODUCT AGREEMENT FOR PURCHASE OF DRY ICE |
| DENNY EULISS<br>3737 TIMBER RIDGE LAKE ROAD<br>LIBERTY, NC  27298 | GROWER AGREEMENT |
| DENNY KERNS<br>4934 HARVEST RD<br>MCLEANSVILLE, NC  27301 | GROWER AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DOBSON FM 1,3-5 ABF<br>MARK HENDERSON<br>6940 RELIANCE RD<br>FEDERALSBURG, MD 21632 | GROWER AGREEMENT |
| DOBSON RESEARCH #2 SR<br>6940 RELIANCE RD<br>FEDERALSBURG, MD 21632 | GROWER AGREEMENT |
| DONALD SHAW<br>1436 SHAW RD.<br>ELON, NC 27244 | GROWER AGREEMENT |
| DUKES, JERRY 1-4 SR<br>14052 DUKES FARM RD<br>LAUREL, DE 19956 | GROWER AGREEMENT |
| DUKES, MAE 1,3&4 SM<br>ROBERT E DUKES &SON INC<br>14015 DKES FARM RD<br>LAUREL, DE 19956 | GROWER AGREEMENT |
| DUNN FARM #4 SR<br>PHYLLIS A. LYNCH<br>28851 BEAVER DAM B R<br>LAUREL, DE 19956 | GROWER AGREEMENT |
| E G FULLER<br>347 EAST HUGHES MILL RD<br>BURLINGTON, NC 27217 | GROWER AGREEMENT |
| EASY MONEY FARM 1&2 SR<br>KENNETH J JOHNSON<br>14090 ARVEY ROAD<br>LAUREL, DE 19956 | GROWER AGREEMENT |
| ECOLAB<br>P.O. BOX 6007<br>GRAND FOLKS, ND 58206 | SERVICE AGREEMENT FOR PEST ELIMINATION |
| EHRLICH<br>P.O. BOX 13848<br>READING, PA 19612-3848 | SERVICE AGREEMENT FOR PEST MANAGEMENT |
| ELLIOTT, JEFFREY 1-4 SR<br>ELIOTT FAMILY PARTN LP<br>13216 OAK BRANCH RD<br>DELMAR, DE 19940 | GROWER AGREEMENT |
| EMBLETON,MANFORD #2 SR<br>RUTH W EMBLETON<br>6283 HICKMAN RD<br>GREENWOOD, DE 19950 | GROWER AGREEMENT |

In re:   ALLEN FAMILY FOODS INC.                                    Case No.    11-11764
_____                                  _____
              Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ENVIRO-ORGANIC TECHNOLOGIES, INC. 2323 MARSTON ROAD P.O. BOX 600 NEW WINDSOR, MD  21776 | CONTRACT FOR RESIDUALS MANAGEMENT SERVICES |
| EVANS, MARK 1-3 SR 34816 PYLE CENTER RD FRANKFORD, DE  19945 | GROWER AGREEMENT |
| EVERGREEN FARM 1&2 SR C/O YUN SU LEE 6725 DOGWOOD POINT L TUCKER, GA  30084 | GROWER AGREEMENT |
| FARROW, LOWELL #1 SM 251 BRIARBUSH RD MAGNOLIA, DE  19962 | GROWER AGREEMENT |
| FIRST STATE PACKAGING, INC. P.O. BOX 3037 SALISBURY, MD  21802 | PURCHASE AGREEMENT FOR LIVER TUBS AND LIVER LIDS |
| FIVE POINTS 1-3 SR J & S GIVENS INC 8947 WOODLAND FERRY LAUREL, DE  19956 | GROWER AGREEMENT |
| FLEETWOOD FM 1&2 SR SCOT GIVENS 8947 WOODLAND FERRY LAUREL, DE  19956 | GROWER AGREEMENT |
| FRANK PENDERGRAFT 3131  WRENN ROAD PROSPECT HILL, NC  27314 | GROWER AGREEMENT |
| FRONT NOOK 1&2 SM RONALD M MASSEY 3263 WOODLAND CH RD SEAFORD, DE  19973 | GROWER AGREEMENT |
| FRY, MIKE&DORIS 1-3 SM FRY FARM, INC. 5846 WILLIAMSVILLE R MILFORD, DE  19963 | GROWER AGREEMENT |
| FTD FARM 1&2 SR FRANK TIMMONS 14276 PEPPER BOX RD DELMAR, DE  19943 | GROWER AGREEMENT |
| G&K SERVICES, INC. ATTN: NATION ACCOUNTS DEPARTMENT 5995 OPUS PARKWAY MINNETONKA, MN  55343 | PURCHASE AGREEMENT FOR VARIOUS ITEMS (MAINLY CLOTHES) |

Schedule of Executory Contracts and Unexpired Leases -
Sheet no. 9 of 30

In re: ALLEN FAMILY FOODS INC.     Case No.   11-11764
                    Debtor                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GANDER'S LAIR 1-3 SM<br>GREG R WEBSTER<br>3720 LINKWOOD DR<br>LINKWOOD, MD 21835 | GROWER AGREEMENT |
| GARY GLADYS, EXECUTIVE AS VP OF LIVE OPERATIONS<br>32741 SPRING WATER DRIVE<br>MILLSBORO, DE 19966 | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 3/8/2010<br>TERMINATION DATE: 3/2/2013 |
| GARY GREEN<br>5566 OSCEOLA-OSSIPEE RD<br>BROWN SUMMIT, NC 27214 | GROWER AGREEMENT |
| GDF SUEZ ENERGY RESOURCES NA, INC.<br>1990 POST OAK BLVD.<br>HOUSTON, TX 77056 | CONTRACT FOR ELECTRIC ENERGY AND RELATED SERVICES – FOR DE |
| GDF SUEZ ENERGY RESOURCES NA, INC.<br>1990 POST OAK BLVD.<br>HOUSTON, TX 77056 | CONTRACT FOR ELECTRIC ENERGY AND RELATED SERVICES – FOR MD |
| GDF SUEZ ENERGY RESOURCES NA, INC.<br>ATTN: GSERNA RETAIL<br>1990 POST OAK BLVD.,<br>HOUSTON, TX 77056 | MASTER ELECTRIC ENERGY SUPPLY |
| GDF SUEZ ENERGY RESOURCES NA, INC.<br>ATTN: GSERNA RETAIL<br>P.O. BOX 25237,<br>LEHIGH VALLEY, PA 18002 | MASTER ELECTRIC ENERGY SUPPLY |
| GDF SUEZ ENERGY RESOURCES NA, INC.<br>P.O. BOX 25237<br>LEHIGH VALLEY, PA 18002 | CONTRACT FOR ELECTRIC ENERGY AND RELATED SERVICES – FOR DE |
| GDF SUEZ ENERGY RESOURCES NA, INC.<br>P.O. BOX 25237<br>LEHIGH VALLEY, PA 18002 | CONTRACT FOR ELECTRIC ENERGY AND RELATED SERVICES – FOR MD |
| GEORGE PIKE<br>1130 SMITH HUDSON RD.<br>SILER CITY, NC 27344 | GROWER AGREEMENT |
| GIVENS, WAYNE 1&2 SM<br>H. WAYNE GIVENS<br>11465 SYCAMORE ROAD<br>LAUREL, DE 19956 | GROWER AGREEMENT |
| GOEHRINGER, WM 1&2 SM<br>4825 SKINNERS RUN RD<br>HURLOCK, MD 21643 | GROWER AGREEMENT |
| GORDON BRIGHT<br>89 WADE BRIGHT ROAD<br>SANFORD, NC 27330 | GROWER AGREEMENT |

Schedule of Executory Contracts and Unexpired Leases -
Sheet no. 10 of 30

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GRATEFUL LITTLE ACRES SR 1&2<br>ROLAND I FOOKS<br>1737 GREENWOOD RD<br>GREENWOOD, DE  19950 | GROWER AGREEMENT |
| GRAVEL HILL 1&2 SR<br>DALE A PHILLIPS<br>18890 GRAVEL HILL RD<br>GEORGETOWN, DE 19947 | GROWER AGREEMENT |
| GRAY'S FM 1-3 SR<br>DAVID GRAY<br>1209 JOHNSON RD<br>SALISBURY, MD  21801 | GROWER AGREEMENT |
| HAND ME DOWN 1&2 SR<br>JODY BROWN<br>2237 MCDOWELL RD<br>BRIDGEVILLE, DE  19933 | GROWER AGREEMENT |
| HANEY BRANCH 1-4 ABF<br>BLAIR MITCHELL<br>28964 WALLER ROAD<br>DELMAR, MD  21875 | GROWER AGREEMENT |
| HARRISON'S HAVEN 1-3 SM<br>JAMES S HARRISON<br>31738 GEIB RD<br>CORDOVA, MD  21625 | GROWER AGREEMENT |
| HARRY S. SCHWARTZ<br>116 GOSLING CREEK ROAD<br>LEWES, DE  19958 | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 3/3/2010<br>TERMINATION DATE: 3/2/2013 |
| HARRY S. SCHWARTZ, DIRECTOR<br>1031 WAVERLY MEADOW DR.<br>BOGART, GA  30622 | COMPENSATION CONTINUATION AGREEMENT<br>EXECUTION DATE: 12/23/2004 |
| HASTINGS 1-4 SR<br>TERRY GRAHAM<br>31279 DOGWOOD LANE<br>LAUREL, DE  19956 | GROWER AGREEMENT |
| HEMRAJ FARM 4-7 SR<br>DHANPAUL RAGHUNANDAN<br>32226 CURLEY DRIVE<br>MILLSBORO, DE  19966 | GROWER AGREEMENT |
| HIGGINS 1-6 ABF<br>GEORGE MCGINNIS<br>2662 DUBLIN HILL RD<br>BRIDGEVILLE, DE  19933 | GROWER AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HILL FARM 1-6 ABF<br>WILLIAM ZEBERT  (NORMA)<br>22649 BLOXOM SCHOOL<br>SEAFORD, DE  19973 | GROWER AGREEMENT |
| HITCHING POST 1&2 SR<br>ELEANOR L. HUDSON<br>7625 NEW HOPE RD<br>WILLARDS, MD  21874 | GROWER AGREEMENT |
| HOBO FARM 1-3 SM<br>HORACE MALONEY<br>12413 HOBO FARM LANE<br>GREENWOOD, DE  19950 | GROWER AGREEMENT |
| HOLT JACK&ROBIN 1-4 SM<br>19003 TEMPLEVILLE RD<br>MARYDEL, MD  21649 | GROWER AGREEMENT |
| HOSTETLER, MARY #1 SR<br>6820 MCCABES CORNER RD<br>SNOW HILL, MD  21863 | GROWER AGREEMENT |
| HOWARD, DAVID 1-4 SM<br>7018 WHITELEY RD<br>FEDERALSBURG, MD  21632 | GROWER AGREEMENT |
| HUDSON, BUD 1&2 SR<br>EDWIN B HUDSON<br>9401 STOCKLEY ROAD<br>PITTSVILLE, MD  21850 | GROWER AGREEMENT |
| HUDSON, RON&DEB 1&2 ABF<br>37062 WELLS LANE<br>MILLSBORO, DE  19966 | GROWER AGREEMENT |
| HUDSON, SUE #1 SR<br>9401 STOCKLEY ROAD<br>PITTSVILLE, MD  21850 | GROWER AGREEMENT |
| IDLE HOUR FM 1-3 SM<br>CHITTLE SAYLOR, JR<br>6288 STATUM RD<br>PRESTON, MD  21655 | GROWER AGREEMENT |
| IKON FINANCIAL SERVICES<br>P.O. BOX 9115<br>MACON, GA  31208-9115 | [SET] RICOH PREM MP6000 POWERPAK |
| IKON FINANCIAL SERVICES<br>P.O. BOX 9115<br>MACON, GA  31208-9115 | ANNUAL MAINTENANCE AGREEMENT, NON-METER INCLUDING LABOR & PARTS |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IKON FINANCIAL SERVICES<br>P.O. BOX 9115<br>MACON, GA 31208-9115 | CANON IR5070 SXP37072 |
| IKON FINANCIAL SERVICES<br>P.O. BOX 9115<br>MACON, GA 31208-9115 | CANON NP6412 NUN25531 |
| IKON FINANCIAL SERVICES<br>P.O. BOX 9115<br>MACON, GA 31208-9115 | QTR GROUPED MAINTENANCE AGREEMENT, METER INCLUDES LABOR, PARTS, BLACK TONER |
| IKON FINANCIAL SERVICES<br>P.O. BOX 9115<br>MACON, GA 31208-9115 | RICOH MP3350SP COPIER |
| IKON FINANCIAL SERVICES<br>P.O. BOX 9115<br>MACON, GA 31208-9115 | RICOH MP4001SP |
| IKON FINANCIAL SERVICES<br>P.O. BOX 9115<br>MACON, GA 31208-9115 | RICOH MP60001 COPIER |
| IKON FINANCIAL SERVICES<br>P.O. BOX 9115<br>MACON, GA 31208-9115 | RICOH MP6001 COPIER |
| INDIAN RIVER 1&2 SR<br>JERRY LAYTON<br>32798 SWAMP ROAD<br>DAGSBORO, DE 19939 | GROWER AGREEMENT |
| INTERSTATE CORRPACK, LLC<br>JIM KRAHN<br>INTERSTATE CORRPACK<br>903 WOODS RD.<br>CAMBRIDGE, MD 21613 | CORRUGATED MATERIALS |
| J K FARM 1,4&5 ABF<br>JIN KAHNG LEE<br>32061 MELSON ROAD<br>DELMAR, MD 21875 | GROWER AGREEMENT |
| JAMES CREEK 1&2 SR<br>BENJAMIN C. PARSONS<br>36373 SMITH MILL CHU<br>DELMAR, DE 19940 | GROWER AGREEMENT |
| JAMES, BRENDA 1-3 SR<br>ROBREN FARM INC<br>11625 COUNTY SEAT HW<br>LAUREL, DE 19956 | GROWER AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JAMES, JED 1-3 SR<br>18066 ASKETUM BRANCH RD<br>GEORGETOWN, DE  19947 | GROWER AGREEMENT |
| JAMES, RICHARD 1&2 SR<br>JED JAMES<br>18066 ASKETUM BR RD<br>GEORGETOWN, DE  19947 | GROWER AGREEMENT |
| JEFF SCOTTON<br>2077 SCOTTON ROAD<br>LIBERTY, NC  27298 | GROWER AGREEMENT |
| JERRY WICKER<br>2676 OLD LIBERTY ROAD<br>RANDLEMAN, NC  27317 | GROWER AGREEMENT |
| JOANN'S FARM 1&2 SM<br>THOMAS P WEBB<br>517 BENNETT'S PIER R<br>MILFORD, DE  19963 | GROWER AGREEMENT |
| JOHN POPE<br>6712 EFLAND CEDERGROVE ROAD<br>CEDAR GROVE, NC  27231 | GROWER AGREEMENT |
| JOHNSON 1-3 SR<br>LINDA BYLER<br>6810 HEARNS POND RD<br>SEAFORD, DE  19973 | GROWER AGREEMENT |
| K & C FARM 1&2 SM<br>KEITH TURNER<br>5636 FINCHVILLE-REL<br>FEDERALSBURG, MD  21632 | GROWER AGREEMENT |
| KAUFFMAN, RICHARD&JANET 1-3 SR<br>7016 VERNON ROAD<br>HARRINGTON, DE  19952 | GROWER AGREEMENT |
| KERR'S CREEK 1-3 SM<br>ROBERT L. ENGLE<br>21110 TANYARD RD<br>PRESTON, MD  21655 | GROWER AGREEMENT |
| KIMBERTON HEALTHCARE CONSULTING, INC.<br>KIMBERTON HEALTHCARE CONSULTING, INC.<br>ATTN:  JOHN BROPHY, PRESIDENT<br>P.O. BOX 337<br>KIMBERTON, PA  19442 | CONSULTING SERVICES AGREEMENT |
| KLAUMENZER, H.C. 1&2 SM<br>2934 JUDITH RD<br>HARTLY, DE  19953 | GROWER AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KOLAKOWSKI, BRIAN 1&4 SM<br>JONI KOLAKOWSKI<br>32737 REESES LANDING<br>CORDOVA, MD 21625 | GROWER AGREEMENT |
| KURTZ, CHRISTINA #1 SR<br>7614 SCOTLAND RD<br>SNOW HILL, MD 21863 | GROWER AGREEMENT |
| LABELS UNLIMITED, INC.<br>2505 HAWKEY COURT<br>VIRGINIA BEACH, VA 23452 | PACKAGE LABEL SUPPLY |
| LANCE HILL, EXECUTIVE AS VICE PRESIDENT OF QUALITY ASSURANCE OF ALLEN'S<br>22 SASSAFRAS LANE<br>OCEAN PINES, MD 21811 | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 3/8/2010<br>TERMINATION DATE: 3/8/2013 |
| LANE, ALVIN 1-3 SM<br>ALVIN LANE<br>810 BRICK SCHOOLHSE<br>CENTERVILLE, MD 21617 | GROWER AGREEMENT |
| LANES END 1-3 SM<br>STAN & OLA HOLLAND<br>33021 FOREST KNOLL<br>LAUREL, DE 19956 | GROWER AGREEMENT |
| LAYER FM 3&4 SR<br>RODNEY RUST<br>6049 BRIAR HOOD RD<br>SEAFORD, DE 19973 | GROWER AGREEMENT |
| LEDBETTER FARMS<br>3366 HEATH DAIRY RD<br>RANDLEMAN, NC 27317 | GROWER AGREEMENT |
| LEONARD  BRUFF<br>1031 LOPP DRIVE<br>LEXINGTON, NC 27292 | GROWER AGREEMENT |
| LLOYD FARM 1-6 ABF<br>LINDA CHALMERS (CHARLES)<br>5065 BAKERS RD<br>BRIDGEVILLE, DE 19933 | GROWER AGREEMENT |
| LOG CABIN FM 1-3 SR<br>STEPHEN M. WEBB<br>403 LOG CABIN RD<br>MILFORD, DE 19963 | GROWER AGREEMENT |
| LOOCKERMAN FM 1-4 SM<br>CAROL A JOHNSON<br>14564 BLANCHARD RD<br>BRIDGEVILLE, DE 19933 | GROWER AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LOVING ACRES #1 SM<br>MATTHEW LOVE<br>25986 BEAUCHAMP BR R<br>DENTON, MD  21629 | GROWER AGREEMENT |
| LOWRY FARM #1 SM<br>GARVER CHEESMAN<br>4288 LAUREL GROVE RD<br>FEDERALSBURG, MD  21632 | GROWER AGREEMENT |
| LUCY FARM 1-6 SR<br>DAVID HARRIS<br>6454 WHEATLY RD<br>FEDERALSBURG, MD  21632 | GROWER AGREEMENT |
| LUKE & MEGAN 1-4 SR<br>LUCAS & MEGAN REIN<br>26509 BOYCE MILL RD<br>GREENSBORO, MD  21639 | GROWER AGREEMENT |
| LYNCH, JACKIE 1&2 SR<br>37159 HUDSON ROAD<br>SELBYVILLE, DE  19975 | GROWER AGREEMENT |
| M & R FARM #1 SM<br>MIKE & ROBERTA HOWARD<br>233 BAXTER RD<br>SUDLERSVILLE, MD  21668 | GROWER AGREEMENT |
| M R CHICKENS 1-4 SR<br>ROBERT CAMERON<br>20069 OAK ROAD<br>BRIDGEVILLE, DE  19933 | GROWER AGREEMENT |
| MAE LANE FARM #1 SR<br>MATTHEW SMITH<br>12936 WHITESVILLE RD<br>DELMAR, DE  19940 | GROWER AGREEMENT |
| MALLARDS REST 1&2 SM<br>JOHN L PERKINS<br>301 WRIGHTS NECK LAN<br>CENTREVILLE, MD  21617 | GROWER AGREEMENT |
| MANUEL PIKE<br>3239 BOWERS STORE RD<br>SILER CITY, NC  27344 | GROWER AGREEMENT |
| MAPLES MEADOWS 1&2 SM<br>ROLAND J KARBAUM<br>P O BOX 238<br>CHURCHILL, MD  21623 | GROWER AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MARJORIE BEESON<br>5948 MACEDONIA LOOP RD<br>LIBERTY, NC  27298 | GROWER AGREEMENT |
| MARK BROWN<br>1288 GUNN POOLE ROAD<br>MEBANE, NC  27302 | GROWER AGREEMENT |
| MARK E. MUNDY, DIRECTOR<br>931 BLAIR CT.<br>CAMDEN, DE  19934 | COMPENSATION CONTINUATION AGREEMENT<br>EXECUTION DATE: 5/10/2005 |
| MCCALLISTER FARM 1-3 SR<br>MARY ANN MCALLISTER<br>28727 FIRE TOWER RD<br>LAUREL, DE  19956 | GROWER AGREEMENT |
| MCROBIE, HARRY 1-4 ABF<br>DAVID MCROBIE<br>6854 DELMAR RD<br>DELMAR, DE  19940 | GROWER AGREEMENT |
| MEARS FM 2-4 SM<br>RAY S. MEARS & SONS, INC<br>8275 CANNON RD<br>BRIDGEVILLE, DE  19933 | GROWER AGREEMENT |
| MICHAEL E. PILCHER, VICE PRESIDENT<br>19 TIDEWATER DR.<br>SEAFORD, DE  19973 | COMPENSATION CONTINUATION AGREEMENT<br>EXECUTION DATE: 12/9/2004 |
| MIKE LINDLEY<br>6114 MIKE LINDLEY ROAD<br>SNOW CAMP, NC  27349 | GROWER AGREEMENT |
| MILL POND 1&2 SR<br>GLENN MOORE JR.FARMS INC<br>P O BOX 1444<br>MILLSBORO, DE  19966 | GROWER AGREEMENT |
| MILLIGAN #1,4&5 SR<br>DIANA COLFLESH<br>4192 RABBIT RUN RD<br>BRIDGEVILLE, DE  19933 | GROWER AGREEMENT |
| MILLIGAN #2 SR<br>DIANA COLFLESH<br>4192 RABBIT RUN RD<br>BRIDGEVILLE, DE  19933 | GROWER AGREEMENT |
| MILLIGAN 3&6 SR<br>4192 RABBIT RUN RD<br>BRIDGEVILLE, DE  19933 | GROWER AGREEMENT |

In re: ALLEN FAMILY FOODS INC.    Case No.  11-11764
                        Debtor    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MITCHELL,CHAD&TAMI SR 1&2<br>34837 PEPPER ROAD<br>FRANKFORD, DE  19945 | GROWER AGREEMENT |
| MOORE FARMS<br>31820 COVEY'S LANDING ROAD<br>CORDOVA, MD  21625 | FARM LANDS AT CORDOVA WASTE WATER TREATMENT FACILITY |
| MOORE, WM.JR 1-3 SM<br>31820 COVEY'S LANDN RD<br>CORDOVA, MD  21625 | GROWER AGREEMENT |
| MOORE, WM.JR 4-6 SM<br>31820 COVEYS LANDING RD<br>CORDOVA, MD  21625 | GROWER AGREEMENT |
| MOSLEY FARM 1&2 SR<br>RICHARD (SKIP) WEBB<br>542 S. BOWERS  BEACH<br>MILFORD, DE  19963 | GROWER AGREEMENT |
| MOUNTAIN TOP 3&4 ABF<br>BRENDA WORKMAN<br>15525 MESSICK RD<br>SEAFORD, DE  19973 | GROWER AGREEMENT |
| MY3SONS FARM 1&2 ABF<br>BRIAN LOHMEYER<br>11169 KNIFEBOX RD<br>DENTON, MD  21629 | GROWER AGREEMENT |
| NAGEL, FERDINAND 1&4 SM<br>3935 PEPPER ROAD<br>FEDERALSBURG, MD  21632 | GROWER AGREEMENT |
| NAGEL-GARVER-CHEESMAN SM<br>WILLIAM G CHEESMAN<br>4288 LAUREL GROVE RD<br>FEDERALSBURG, MD  21632 | GROWER AGREEMENT |
| NATIONAL HVAC SERVICE<br>1551 SAVANNAH ROAD, SUITE C<br>LEWES, DE  19958 | MAINTENANCE AGREEMENT |
| NEAL'S HOPE 1&2 SM<br>PAMELA GOOD TRICE<br>26110 HIGNUTT ROAD<br>DENTON, MD  21629 | GROWER AGREEMENT |
| NICHOLS, BRENT 4&5 SR<br>NICHOLS & SONS ENTPS INC<br>5651 WOODLAND FERRY<br>SEAFORD, DE  19973 | GROWER AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NMHG FINANCIAL SERVICES, INC.<br>10 RIVERVIEW DRIVE<br>DANBURY, CT 06810 | EQUIPMENT LEASE |
| NMHG FINANCIAL SERVICES, INC.<br>8801 WISE AVENUE, SUITE 200<br>BALTIMORE, MD 21222 | EQUIPMENT LEASE |
| NMHG FINANCIAL SERVICES, INC.<br>MCCALL HANDLING COMPANY (SUPPLIER TO LESSOR NMHG FINANCIAL SERVICES, INC.)<br>10 RIVERVIEW DRIVE<br>DANBURY, CT 06810 | EQUIPMENT LEASE (EQUIPMENT SCHEDULE NO. 008 TO MASTER LEASE AGREEMENT NO. 4441802) |
| NMHG FINANCIAL SERVICES, INC.<br>MCCALL HANDLING COMPANY (SUPPLIER TO LESSOR NMHG FINANCIAL SERVICES, INC.)<br>10 RIVERVIEW DRIVE<br>DANBURY, CT 06810 | EQUIPMENT LEASE (EQUIPMENT SCHEDULE NO. 009 TO MASTER LEASE AGREEMENT NO. 4441802) |
| NMHG FINANCIAL SERVICES, INC.<br>MCCALL HANDLING COMPANY (SUPPLIER TO LESSOR NMHG FINANCIAL SERVICES, INC.)<br>8801 WISE AVENUE, SUITE 200<br>BALTIMORE, MD 21222 | EQUIPMENT LEASE (EQUIPMENT SCHEDULE NO. 008 TO MASTER LEASE AGREEMENT NO. 4441802) |
| NMHG FINANCIAL SERVICES, INC.<br>MCCALL HANDLING COMPANY (SUPPLIER TO LESSOR NMHG FINANCIAL SERVICES, INC.)<br>8801 WISE AVENUE, SUITE 200<br>BALTIMORE, MD 21222 | EQUIPMENT LEASE (EQUIPMENT SCHEDULE NO. 009 TO MASTER LEASE AGREEMENT NO. 4441802) |
| NO REGRETS FM 1-3 SR<br>CLAY LITTLETON<br>8749 BETHEL RD<br>WILLARDS, MD 21874 | GROWER AGREEMENT |
| OCKELS, JAMES 3&4 SM<br>C/O BRIAN MASSEY<br>26004 JAMES DRIVE<br>SEAFORD, DE 19973 | GROWER AGREEMENT |
| OLD COUNTRY FM 1-3 SR<br>ANDREW J. PHILLIPS<br>33228 ELLIS GROVE RD<br>LAUREL, DE 19956 | GROWER AGREEMENT |
| OLD HICKORY ROAD 1-3 SR<br>SCOTT B. GIVENS<br>8947 WOODLAND FERRY<br>LAUREL, DE 19956 | GROWER AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OSTERMANN, BONNIE 1&2 SM<br>H. WAYNE OSTERMAN, SR<br>4160 LAUREL GROVE RD<br>FEDERALSBURG, MD 21632 | GROWER AGREEMENT |
| PACKAGING SPECIALTIES, INC.<br>P.O. BOX 360<br>FAYETTEVILLE, AR 72702-0360 | PRINTED FILM SUPPLY |
| PARKER FARM 3-5 ABF<br>PARKER FARMS INC.<br>36675 PARKER RD<br>FRANKFORD, DE 19945 | GROWER AGREEMENT |
| PARSONS, PRESTON 1-4 ABF<br>P O BOX 156<br>DAGSBORO, DE 19939 | GROWER AGREEMENT |
| PASS IT DOWN FM 1&2 SR<br>JANE E JONES<br>19354 LOWES ROAD<br>MILLSBORO, DE 19966 | GROWER AGREEMENT |
| PAUL SHUE<br>3394 HINSHAW FARM ROAD<br>CLIMAX, NC 27233 | GROWER AGREEMENT |
| PAULA G. ROSE M.D., M.P.H. | CONTRACT OF EMPLOYMENT<br>EXECUTION DATE: 6/18/2008 |
| PECO PALLET, INC.<br>29 WELLS AVENUE, BUILDING 4, 4TH FLOOR<br>YONKERS, NY 10701 | EQUIPMENT LEASE |
| PEPCO ENERGY SERVICES, INC.<br>ATTN: MARK KOPPELMAN<br>1300 NORTH 17TH ST., SUITE 1600<br>ARLINGTON, VA 22209 | ELECTRIC SERVICES – MASTER ELECTRIC SALES AGREEMENT |
| PEPCO ENERGY SERVICES, INC.<br>ATTN: MARK KOPPELMAN<br>1300 NORTH 17TH ST., SUITE 1600<br>ARLINGTON, VA 22209 | ELECTRIC SERVICES – MASTER ELECTRIC SALES AGREEMENT |
| PEPCO ENERGY SERVICES, INC.<br>ATTN: MARK KOPPELMAN<br>1300 NORTH 17TH ST., SUITE 1600<br>ARLINGTON, VA 22209 | ELECTRIC SERVICES – MASTER ELECTRIC SALES AGREEMENT |
| PEPPER, ROLAND 1&2 SR<br>PEPPER FARMS INC<br>36282 SMITH MILL CHU<br>DELMAR, DE 19940 | GROWER AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PETERMAN FARM 1-4 ABF<br>M. SCOTT PETERMAN<br>662 LOG CABIN RD<br>MILFORD, DE 19963 | GROWER AGREEMENT |
| PHILLIPS, GUY 1&2 SR<br>25245 HOLLIS RD<br>GEORGETOWN, DE 19947 | GROWER AGREEMENT |
| PINE RIDGE EST 1-4 SR<br>ED BEACHY (E&D ENTERPR)<br>79 BLUEBIRD DRIVE<br>HARTLY, DE 19953 | GROWER AGREEMENT |
| PITTMAN,IRMA 3-5 SR<br>JOHN E PITTMAN<br>36610 CLUB HOUSE RD<br>OCEAN VIEW, DE 19970 | GROWER AGREEMENT |
| PLEASANT MEADOWS 1-3 SM<br>QUALITY CONTRACTING INC.<br>1385 LOCKWOOD CHAPEL<br>HARTLY, DE 19953 | GROWER AGREEMENT |
| POPLAR LEVEL 1&2 SM<br>RICHARD SUMP<br>12075 LEWISTOWN RD<br>CORDOVA, MD 21625 | GROWER AGREEMENT |
| PORTSVILLE 1-5 ABF<br>ELIZABETH KING<br>8012 PORTSVILLE RD<br>LAUREL, DE 19956 | GROWER AGREEMENT |
| PRAXAIR, INC.<br>ATTN: CONTRACT ADMINISTRATOR<br>55 OLD RIDGEBURY ROAD<br>P.O. BOX 1986<br>DANBURY, CT 06813-1986 | CARBON DIOXIDE PRODUCT RIDER |
| PRAXAIR, INC.<br>ATTN: CONTRACT ADMINISTRATOR<br>55 OLD RIDGEBURY ROAD<br>P.O. BOX 1986<br>DANBURY, CT 06813-1986 | CARBON DIOXIDE SUPPLY SYSTEM LEASE RIDER |
| PRAXAIR, INC.<br>ATTN: CONTRACT ADMINISTRATOR<br>55 OLD RIDGEBURY ROAD<br>P.O. BOX 1986<br>DANBURY, CT 06813-1986 | PRODUCT SUPPLY AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| QUILLEN FM 1&2 ABF<br>JOHN & HARY TAYLOR<br>10308 CALEB ROAD<br>BERLIN, MD 21811 | GROWER AGREEMENT |
| R.N.F. 5-8 SR<br>RAY ROBBINS<br>16900 ROBBINS NEST R<br>ELLENDALE, DE 19941 | GROWER AGREEMENT |
| RALPH, LAURA 1&2 SR<br>35801 ROBIN HOOD ROAD<br>DELMAR, DE 19940 | GROWER AGREEMENT |
| RANANO FARM 1&2 ABF<br>HANADI EL-BAF<br>18114 CHAPLAINS CHPL<br>BRIDGEVILLE, DE 19933 | GROWER AGREEMENT |
| RANDY POPE<br>3315 MCDADE STORE ROAD<br>CEDAR GROVE, NC 27231 | GROWER AGREEMENT |
| RASH FARMS 1-3 SM<br>LARRY LEE RASH, JR<br>415 COSDEN RD<br>BARCLAY, MD 21607 | GROWER AGREEMENT |
| REDDEN ACRES 1&2 SR<br>SHANE CARTER<br>5061 BROWNSVILLE RD<br>HARRINGTON, DE 19952 | GROWER AGREEMENT |
| REIN FARM #1 SR<br>LUCAS &/OR MEGAN REIN<br>26509 BOYCE MILL RD<br>GREENSBORO, MD 21639 | GROWER AGREEMENT |
| RH PROPERTIES 1-4 SM<br>JACK & ROBIN HOLT<br>19003 TEMPLEVILLE RD<br>MARDEL, MD 21649 | GROWER AGREEMENT |
| RICHARD FEEZOR<br>1448 PALMER ROAD<br>LEXINGTON, NC 27292 | GROWER AGREEMENT |
| RICHARD WEST<br>P.O. BOX 563<br>GOLDSTON, NC 27252 | GROWER AGREEMENT |
| RICH-LEVELS 1-3 SM<br>33960 SASSAFRAS COLDWELL RD<br>GALENA, MD 21635 | GROWER AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RICH-LEVELS 4-6 SM<br>33960 SASSAFRAS COLDWELL RD<br>GALENA, MD  21635 | GROWER AGREEMENT |
| RISK ENTERPRISE MANAGEMENT LIMITED<br>RISK ENTERPRISE MANAGEMENT LIMITED<br>SUITE 109<br>2540 ROUTE 130<br>CRANBURY, NJ  08512 | CLAIM SERVICES AGREEMENT |
| ROBBIE COBLE<br>2890 MAMIE MAY ROAD<br>FRANKLINVILLE, NC  27248 | GROWER AGREEMENT |
| ROBBINS NEST 1-4 SR<br>ROBBINS NEST FARM INC<br>16900 ROBBINS NEST R<br>ELLENDALE, DE  19941 | GROWER AGREEMENT |
| ROBBINS,JOHN&DIANE 1&2 SM<br>2392 BOWMAN RD<br>MILFORD, DE  19963 | GROWER AGREEMENT |
| ROBERT A. TURLEY, EXECUTIVE AS PREIDENT/CEO OF ALLEN'S<br>30705 FOXCHASE DRIVE<br>SALISBURY, MD  21804 | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 3/8/2010<br>TERMINATION DATE: 3/2/2013 |
| RODNEY FULTON<br>4368 ARNOLD ROAD<br>LEXINGTON, NC  27295 | GROWER AGREEMENT |
| RONALD STRADER<br>8032 OLD REIDSVILLE RD<br>BROWN SUMMIT, NC  27214 | GROWER AGREEMENT |
| RON-DEB 1&2 SM<br>RONALD LOVE<br>25986 BEAUCHAMP BR<br>DENTON, MD  21629 | GROWER AGREEMENT |
| ROOSTER RUN 1&2 SM<br>FRANK D CONAWAY, JR<br>11091 WEBBS FARM RD<br>GREENWOOD, DE  19950 | GROWER AGREEMENT |
| SAFE FOODS CORPORATION<br>SAFE FOODS CORPORATION<br>ATTN: LEGAL NOTICE<br>4801 NORTH SHORE DRIVE<br>NORTH LITTLE ROCK, AR  72118 | PLANT CONTRACT |
| SAILOR ROAD FM 1-3 SR<br>JEFF GIVENS<br>8947 WOODLAND FERRY<br>LAUREL, DE  19956 | GROWER AGREEMENT |

Schedule of Executory Contracts and Unexpired Leases -
Sheet no. 23 of 30

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SAMONA FARM 1-4 SR<br>SAM VASQUEZ<br>5147 HARTZELL RD<br>BRIDGEVILLE, DE 19933 | GROWER AGREEMENT |
| SANDAN FARM<br>4934 HARVEST RD<br>MCLEANSVILLE, NC 27301 | GROWER AGREEMENT |
| SANDY KNOLL 1-3 SR<br>CHARLES & MYRA HUDSON<br>12254 LAUREL ROAD<br>LAUREL, DE 19956 | GROWER AGREEMENT |
| SAP AMERICA, INC.<br>SAP AMERICA, INC.<br>3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073 | SOFTWARE LICENSE AGREEMENT, AND ALL APPENDICES/AMENDMENTS |
| SCHMICK FARM 3&4 SM<br>ROGER S SCHMICK<br>3341 CHOPTANK RD<br>PRESTON, MD 21655 | GROWER AGREEMENT |
| SCHROCK FARM 1&2 SR<br>BRENT & LORRETA SCHROCK<br>12851 HUNTERS COVE R<br>GREENWOOD, DE 19950 | GROWER AGREEMENT |
| SECOND CHANCE RANCH #1 SM<br>HERMAN SMITH,JR<br>1213 DEER ANTLER RD<br>CLAYTON, DE 19938 | GROWER AGREEMENT |
| SECOND GENERATION ABF 1-4<br>SCOTT R. CONAWAY<br>7356 WALSTON SWITCH<br>PARSONSBURG, MD 21849 | GROWER AGREEMENT |
| SENSENIG, HAROLD #1 SM<br>5886 UNDERWOODS CORNER RD<br>SMYRNA, DE 19977 | GROWER AGREEMENT |
| SHADY LANE 1-3 SM<br>200 SHADY LANE<br>CENTREVILLE, MD 21617 | GROWER AGREEMENT |
| SHEPPARDS CROSSING 2-4 SR<br>BLAIR C RANNEBERGER<br>36540 SHEPPARDS CROS<br>WILLARDS, MD 21874 | GROWER AGREEMENT |
| SHOCKLEY, MARK 2-4 ABF<br>32403 EAST LINE RD<br>DELMAR, MD 21875 | GROWER AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SKINNERS RUN 1-3 SM<br>ERNEST GOEHRINGER JR<br>4805 SKINNERS RUN RD<br>HURLOCK, MD 21643 | GROWER AGREEMENT |
| SKIP&CINDY HOME 1&2 SR<br>RICHARD WEBB<br>542 S. BOWERS BEACH<br>MILFORD, DE 19963 | GROWER AGREEMENT |
| SNYDER, DOBIE 1&2 SR<br>D V C ENTERPRISES<br>38502 COOPER RD<br>MILLSBORO, DE 19966 | GROWER AGREEMENT |
| SOUTH RIVER CONSULTING, LLC<br>75 FEDERAL STREET, SUITE 300<br>BOSTON, MA 02110 | SERVICES AGREEMENT – ENERGY ADVISORY |
| SPITZER 3&4 ABF<br>JAMES GORDY<br>6810 HEARNS POND RD<br>SEAFORD, DE 19973 | GROWER AGREEMENT |
| SPITZER FM 1&2 ABF<br>JAMES GORDY<br>6810 HEARNS POND RD<br>SEAFORD, DE 19973 | GROWER AGREEMENT |
| STACK FM 4&5 ABF<br>SAMUEL MALCOMSON<br>2642 NEALS SCHOOL RD<br>SEAFORD, DE 19973 | GROWER AGREEMENT |
| STACY'S CHOICE 1-3 SR<br>CLAY LITTLETON<br>8749 BETHEL ROAD<br>WILLARDS, MD 21874 | GROWER AGREEMENT |
| STEEN, CURTIS 1-4 ABF<br>P.O. BOX 185<br>DAGSBORO, DE 19939 | GROWER AGREEMENT |
| STEEN, EJ&CAREY 1-4 SR<br>EDWARD JAMES STEEN<br>700 CHERRY DRIVE<br>DAGSBORO, DE 19939 | GROWER AGREEMENT |
| STELLA FARM 1-5 SR<br>PARKER FARMS INC<br>36675 PARKER RD<br>FRANKFORD, DE 19945 | GROWER AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUMP, MARK 1-3 SM<br>11089 KITTY CORNER RD<br>CORDOVA, MD 21625 | GROWER AGREEMENT |
| SUN FARM 1-3 ABF<br>CLARA J. LEE<br>14470 BACKBONE RD<br>EDEN, MD 21822 | GROWER AGREEMENT |
| TAG-ALONG #3 SR<br>VICKIE LAMBDEN<br>2542 MCDOWELL RD<br>BRIDGEVILLE, DE 19933 | GROWER AGREEMENT |
| TATE INC.<br>8615 HARMONY CHURCH ROAD<br>EFLAND, NC 27243 | GROWER AGREEMENT |
| TAVAKOLI, ZHIAN 1-4 SM<br>ZHIAN'S CORPORATION<br>200 TAVAKOLI FARM LN<br>STEVENSVILLE, MD 21666 | GROWER AGREEMENT |
| TAYLOR, JOHN 1-3 ABF<br>JOHN & HARRY TAYLOR<br>10308 CALEB ROAD<br>BERLIN, MD 21811 | GROWER AGREEMENT |
| TEKNI-PLEX, INC. D/B/A DOLCO PACKAGING<br>DOLCO PACKAGING<br>ATTN:  NORM PATTERSON<br>2110 PATTERSON STREET<br>DECATUR, IN 46733 | SUPPLY AGREEMENT |
| TEKNI-PLEX, INC. D/B/A DOLCO PACKAGING<br>TEKNI-PLEX, INC.<br>ATTN:  GENERAL COUNSEL<br>201 INDUSTRIAL PARKWAY<br>SOMERVILLE, NJ 08876 | SUPPLY AGREEMENT |
| TEKNI-PLEX,INC.<br>ATTN: GENERAL COUNSEL<br>201 INDUSTIAL PARKWAY<br>SOMERVILLE, NJ 8876 | SUPPLY AGREEMENT DATED JULY 1, 2010 AND JUNE 15, 2010 |
| TEKNI-PLEX,INC.<br>DOLCO PACKAGING<br>ATTN:  NORM PATTERSON<br>2110 PATTERSON STREET<br>DECATUR, IN 46733 | SUPPLY AGREEMENT DATED JULY 1, 2010 AND JUNE 15, 2010 |
| TERRY SMITH<br>6573 ALAMANCE COUNTY LINE ROAD<br>LIBERTY, NC 27298 | GROWER AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE 3 A'S FM 1&2 ABF<br>ANNETTE S BILLINGS<br>22726 CEDAR BEACH RD<br>MILFORD, DE 19963 | GROWER AGREEMENT |
| THOMAS H. MILLER, EXECUTIVE AS VICE PRESIDENT OF SUPPORT SERVICES OF ALLEN'S<br>31192 PHILLIPS BRANCH ROAD<br>HARBESON, DE 19951 | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 3/3/2010<br>TERMINATION DATE: 3/2/2013 |
| THORNES, LARRY 1-4 SR<br>402 ZION ROAD<br>SALISBURY, MD 21804 | GROWER AGREEMENT |
| TODD FARM 1-4 ABF<br>JEFF WOOTTEN<br>7024 WHITELEY ROAD<br>FEDERALSBURG, MD 21632 | GROWER AGREEMENT |
| TOM & BETTY'S 1&2 SM<br>THOMAS P WEBB<br>517 BENNETT'S PIER R<br>MILFORD, DE 19963 | GROWER AGREEMENT |
| TRAP POND FM 3-5 SR<br>BETTY J HUDSON<br>14670 TRAP POND ROAD<br>LAUREL, DE 19956 | GROWER AGREEMENT |
| TRI GAS & OIL CO., INC.<br>MIKE HAWKINS<br>3941 FEDERALSBURG HGWY<br>FEDERALSBURG, MD 21632 | MONITORING SYSTEM FOR ULSD NEEDS - TWELVE MONTH CONTRACT (HARBESON ULSD) |
| TRIVITS 1-4 SR<br>DONALD KULLEY<br>20501 WESLEY CHURCH<br>SEAFORD, DE 19973 | GROWER AGREEMENT |
| TROYER FARM 1&2 SM<br>LELAND R TROYER<br>28155 COMEGY'S ROAD<br>KENNEDYVILLE, MD 21645 | GROWER AGREEMENT |
| TURTLE CREEK FM 1-4 SR<br>MATTHEW DAVID TULL<br>26713 ELLIS MILL RD<br>SEAFORD, DE 19973 | GROWER AGREEMENT |
| TYNDALL FARM 1&2 SR<br>JED JAMES<br>18066 ASKETUM BR RD<br>GEORGETOWN, DE 19947 | GROWER AGREEMENT |

In re: ALLEN FAMILY FOODS INC.                          Case No.  11-11764
                    Debtor                                       (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNITED RESOURCE NETWORKS OPTUMHEALTH MN010-E169 6300 OLSON MEMORIAL HIGHWAY GOLDEN VALLEY, MN 55427 | SERVICES AGREEMENT |
| UNITED RESOURCE NETWORKS UNITEDHEALTH GROUP P.O. BOX 1459 MINNEAPOLIS, MN 55440-1459 | SERVICES AGREEMENT |
| VAN-PELT 1&2 SR DAVID A VAN PELT 26566 ZION CHURCH RD MILTON, DE 19968 | GROWER AGREEMENT |
| VAUGHN COMPTON 1002 HURDLE MILL ROAD CEDAR GROVE, NC 27231 | GROWER AGREEMENT |
| VEAL, BOB 1-3 SM BOB VEAL FARM, INC. 4873 MILLS ROAD MILFORD, DE 19963 | GROWER AGREEMENT |
| VERNON FARM #1 ABF DONNA FAY CARTER 3285 VERNON ROAD HARRINGTON, DE 19952 | GROWER AGREEMENT |
| WALLACH, BUD 1&2 SM ALFRED R WALLACH 5666 FINCHVILLE/RELI FEDERALSBURG, MD 21632 | GROWER AGREEMENT |
| WARREN, KENNY 1&2 SM 2177 HICKMAN RD GREENWOOD, DE 19950 | GROWER AGREEMENT |
| WASHINGTON GAS ENERGY SERVICES RICH FELTON ACCOUNT MANAGER 1 TEXAS STATION COURT, SUITE 230 TIMONIUM, MD 21093 | PURCHASE OF NATURAL GAS, ELECTRIC POWER SUPPLY SERVICE AND GREEN-E CERTIFIED ENERGY CREDITS |
| WASHINGTON GAS ENERGY SERVICES RICH FELTON ACCOUNT MANAGER 1 TEXAS STATION COURT, SUITE 230 TIMONIUM, MD 21093 | SALE AND DELIVERY OF GAS DELIVERY REQUIREMENTS FOR ALL LISTED ACCOUNTS |
| WASTE MANAGEMENT WASTE MANAGEMENT OF DELAWARE 300 HARVEY DRIVE WILMINGTON, DE 19804 | COMMERCIAL SERVICE AGREEMENT FOR NON-HAZARDOUS WASTES (CORDOVA, MD) |

Schedule of Executory Contracts and Unexpired Leases -
Sheet no. 28 of 30

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WASTE MANAGEMENT<br>WASTE MANAGEMENT OF DELAWARE<br>300 HARVEY DRIVE<br>WILMINGTON, DE 19804 | COMMERCIAL SERVICE AGREEMENT FOR NON-HAZARDOUS WASTES (HARBESON, DE) |
| WASTE MANAGEMENT<br>WASTE MANAGEMENT OF DELMARVA<br>P.O. BOX 13648<br>PHILADELPHIA, PA 19101-3648 | COMMERCIAL SERVICE AGREEMENT FOR NON-HAZARDOUS WASTES (CORDOVA, MD) |
| WASTE MANAGEMENT<br>WASTE MANAGEMENT OF DELMARVA<br>P.O. BOX 13648<br>PHILADELPHIA, PA 19101-3648 | COMMERCIAL SERVICE AGREEMENT FOR NON-HAZARDOUS WASTES (HARBESON, DE) |
| WATTS PARKER<br>711 OLIN ROAD<br>CEDAR GROVE, NC 27231 | GROWER AGREEMENT |
| WAYNE&WHITNEYS CKS 1&2 SM<br>WAYNE WILSON<br>7160 HUBBARD RD<br>FEDERALSBURG, MD 21632 | GROWER AGREEMENT |
| WEBB, THOMAS 1-4 SR<br>7343 BIG STONE BEACH RD<br>MILFORD, DE 19963 | GROWER AGREEMENT |
| WEBB,RONNIE&SCOTT 1-5 SR<br>H. RONALD WEBB<br>308 TODDS CHAPEL RD<br>GREENWOOD, DE 19950 | GROWER AGREEMENT |
| WEBSTER<br>2113 LINDSEY BRIDGE RD<br>MADISON, NC 27025 | GROWER AGREEMENT |
| WESLEY FM 1&4 SR<br>(RODNEY RUST)<br>21550 ATLANTA RD<br>SEAFORD, DE 19973 | GROWER AGREEMENT |
| WEST, RUBY 2&3 ABF<br>32770 ROY WEST ROAD<br>DELMAR, MD 21875 | GROWER AGREEMENT |
| WHARTON, AARON SR 1-4<br>36225 JONES CHURCH RD<br>FRANKFORD, DE 19945 | GROWER AGREEMENT |
| WHARTON, RON&SARA ABF 1-4<br>20344 LAUREL ROAD<br>MILLSBORO, DE 19966 | GROWER AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WHEATLEY FARM 4&5 ABF<br>CRAIG ROMINES<br>5635 DAVIS MILL POND<br>FEDERALSBURG, MD 21632 | GROWER AGREEMENT |
| WHEELER<br>488 UNICORN RD<br>REIDSVILLE, NC 27320 | GROWER AGREEMENT |
| WHITE ROSE 1-3 SR<br>DAVID P AUSTIN<br>38449 COOPER ROAD<br>MILLSBORO, DE 19966 | GROWER AGREEMENT |
| WHITWORTH FM 1-3 SR<br>MARTHA WHITWORTH<br>38510 MARYLN LANE<br>SELBYVILLE, DE 19975 | GROWER AGREEMENT |
| WILLEY, J&D 1-2 ABF<br>DOUG & DONNA WILLEY<br>10207 HOTEL ROAD<br>BISHOPVILLE, MD 21813 | GROWER AGREEMENT |
| WILLIAMS,JOHN 2&3 SM<br>32741 REESE LANDING RD<br>CORDOVA, MD 21625 | GROWER AGREEMENT |
| WOODLAND W&E 1-5 ABF<br>DONALD MUTSCHLER<br>4578 WOODLAND FERRY<br>SEAFORD, DE 19973 | GROWER AGREEMENT |
| WORKMAN, JEFFREY 3&4 SR<br>36578 BRITTINGHAM ROAD<br>DELMAR, DE 19940 | GROWER AGREEMENT |
| WYATT, WILLIAM 1&2 SR<br>2196 CHIMNEY HILL RD<br>FELTON, DE 19943 | GROWER AGREEMENT |

In re: Allen Family Foods, Inc.
Case No. 11-11764 (KJC)

**SCHEDULE H - CODEBTORS**

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Allen's Hatchery, Inc.<br>126 N. Shipley St.<br>Seaford, DE 19973 | **MidAtlantic Farm Credit**<br>**Wilmington Trust Company**<br>**(ADDRESSES ON SCHEDULE D)** |
| JCR Enterprises, Inc.<br>126 N. Shipley St.<br>Seaford, DE 19973 | **MidAtlantic Farm Credit**<br>**Wilmington Trust Company**<br>**(ADDRESSES ON SCHEDULE D)** |

SOAL H

In re Allen Family Foods, Inc.                    Case No. 11-11764 (KJC)


# DECLARATION CONCERNING DEBTOR'S SCHEDULES


DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION


I, Brian G. Hildreth, Vice President of Finance and Secretary-Treasurer of Allen Family Foods, Inc., declare under penalty of perjury that I have read the foregoing summary and schedules and that they are true and correct to the best of my knowledge, information, and belief.


Date: July 11, 2011

Signature

Brian G. Hildreth
[Print or type name of individual signing on behalf of debtor.]

Vice President of Finance and Secretary-Treasurer
[Indicate position or relationship to debtor]


Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.