**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether the schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the amount of the debtor's assets. Add the amounts of Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Amounts Scheduled | | |
|---|---|---|---|---|---|
| | | | Assets | Liabilities | Other |
| A - Real Property | Yes | 14 | $19,251,001 | | |
| B - Personal Property | Yes | 18 | $93,140,071 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D- Creditors Holding Secured Claims | Yes | 1 | | $82,842,894 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 2 | | $31,961 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 11 | | $6,427,990 | |
| G - Executory Contracts and Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | |
| J- Current Expenses of Individual Debtor(s) | No | 0 | | | |
| Total Number of Sheets in ALL Schedules | | 50 | | | |
| Total Assets | | | $112,391,072 | | |
| Total Liabilities | | | | $89,302,845 | |

# GLOBAL NOTES TO DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Allen Family Foods, Inc. ("Allen"), Allen's Hatchery, Inc. ("Allen's Hatchery"), and JCR Enterprises, Inc. ("JCR") (each a "Debtor" and collectively, the "Debtors") submit their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure. The Schedules and Statements prepared by the Debtors as of June 8, 2011 are unaudited, from a variety of different sources available to the Debtors and were prepared with such data to provide a cut-off as near as possible June 9, 2011 (the "Petition Date"). While the Debtors' management and advisors have exercised reasonable best efforts to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist. Accordingly, the Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate and expect they will do so as information becomes available. These global notes (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Debtors reserve the right to dispute, or to assert offset or defenses to, any claim reflected on the Schedules and/or Statements as to amount, liability or classification. The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and Statements.

Any failure to designate a claim listed on the Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated". The Debtors reserve the right to dispute, or to assert setoff rights, counterclaims or defenses to, any claim reflected on their Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated". Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts. Further, the claims of individual creditors for, among other things, goods, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all of their rights with respect to any such credits and allowances.

As it would be expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests, unless otherwise noted, the carrying value on the Debtors' books (net book value)—rather than the current market values—of the Debtors' interests in property and of the Debtors' liabilities is reflected on the Schedules and Statements.

The Debtors reserve all of their rights with respect to any causes of action they may have against third parties, whether not such causes of action are or are not listed as assets in their Schedules and Statements and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

The Schedules and Statements have been signed by Brian Hildreth who serves as the Vice President of Finance and Secretary-Treasurer of each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Hildreth has necessarily relied upon the efforts, statements and representations of the Debtors' personnel and professionals. Mr. Hildreth has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

In addition to the foregoing, the following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

## General Notes

### Intercompany Accounts

The Debtors maintain one operating account in the name of each of the Debtors, plus one joint payroll account which is funded with the appropriate amounts to satisfy payroll obligations from each of the operating accounts. Intercompany receivables and payables are recorded on each Debtor's Schedule B and Schedule F, respectively.

## Schedules of Assets and Liabilities

### Schedule B Notes

- Except with respect to bank account balances set forth in Schedule B2, all values set forth in Schedule B reflect the book value of the Debtors' assets as of June 8, 2011.

- Schedule B21 – The Debtors' failure to list any contingent and/or unliquidated claim held by the Debtors in response to this question shall not constitute a waiver, release, relinquishment or forfeiture of such claim.

- Schedules B28 – Due to the sheer volume of the Debtors' furniture, fixtures, equipment, supplies and inventory given the nature of the Debtors' business, it would be impractical and unduly burdensome for the Debtors to produce an item-by-item listing of those goods. Therefore, the Debtors have provided categorical listings of those goods as maintained in the Debtors' books and records in the ordinary course of business, and corresponding aggregate estimated book values for such goods.

- The Debtors have included information regarding the Debtors' animals, farm supplies, chemicals and feed in its calculations of the Debtors' inventory, and as such, information that would otherwise be included in Schedules B31 and B34 is captured in Schedule B30.

YCST01:11243667.1

070206.1001

## Schedule D Notes

- Except as otherwise agreed in accordance with a stipulation or agreed order or any other order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.

- Holders of secured claims by virtue of holding setoff rights against the Debtors or leasing equipment to the Debtors are not included on Schedule D. Lessors, utility companies and other parties which may hold security deposits have also not been listed on Schedule D.

- The secured claims of MidAtlantic Farm Credit, ACA ("MAFC") against each of the Debtors in an amount not less than $82,322,308 arises out of (i) that certain term loan facility by and among MAFC and Allen (with the other Debtors unconditionally guaranteeing the obligations), as most recently amended on April 8, 2011; and (ii) that certain revolving line of credit extended to Allen's Hatchery (with the other Debtors unconditionally guaranteeing the obligations) by MAFC, such credit agreement most recently amended on April 8, 2011. The secured claim of Manufacturers and Traders Trust Company ("M&T") in an amount not less than $520,586 arises out of that certain revolving credit note and related credit agreement dated December 19, 2001 by and between Allen, Allen's Hatchery (with JCR as guarantor) and Wilmington Trust Company (predecessor of M&T).

## Schedule E Notes

- The Bankruptcy Court has approved the payment of certain unsecured claims against the Debtors including, without limitation, certain claims of employees for wages, salaries, and benefits, certain tax claims which arose pre-petition. The Debtors have not included any priority claims that have been satisfied as a result of these first day orders.

- Because the Debtors believe they have satisfied all of their outstanding pre-petition obligations to their employees pursuant to the first day employee wage order, they have not listed any employees in Schedule E. Nonetheless, the Debtors will provide each person employed by the Debtors from June 8, 2009 through the Petition Date with a bar date notice and proof of claim form.

- The Debtors have provided a calculation of accrued and unpaid vacation, based upon the accrual of 60% of employee's annual vacation, less the amounts of vacation time actually used by the employee..

- The listing of any claim or entity on Schedule E does not constitute an admission by the Debtors that any claim listed or held by an entity listed on Schedule E is entitled to priority treatment under 11 U.S.C. § 507. The Debtors reserve the right

to take the position that any claim listed or held by an entity listed on Schedule E is not entitled to priority treatment.

## Schedule F Notes

- The claims listed on Schedule F reflect the amounts owed as of the Petition Date and may not reflect any payments authorized to be made to certain vendors pursuant to the first day orders entered by the Bankruptcy Court. The Debtors reserve the right to assert that claims satisfied during the administration of these cases should be reduced accordingly.

- The Debtors expressly incorporate by reference into Schedules F all parties to pending and potential litigation listed in 4(a) of the Debtors' Statements as contingent, unliquidated and disputed claims, to the extent not already listed on Schedule F.

- Except with respect to leasehold obligations, the Debtors utilize a consolidated cash management and centralized purchasing and payable system administered by Allen. As such, certain creditors appearing on Schedule F for Allen may in fact hold claims against a Debtor other than Allen. The Debtors reserve the right to amend the Schedules or to otherwise contest whether a claim is in fact held against a Debtor other than the Debtor for which the claim has been scheduled.

## Schedule G Notes

- While reasonable best efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. To the extent the Debtors become aware of additional executory contracts and unexpired leases (each an "agreement"), they will supplement their Schedules.

- The Debtors hereby reserve all rights to dispute the validity, status or enforceability of any agreement set forth in Schedule G and to amend or supplement such Schedule as necessary. Additionally, the placing of an agreement onto Schedule G shall not be deemed an admission that such agreement is an executory contract or unexpired lease, or that it is necessarily binding, valid and/or enforceable. Any and all of the Debtors' rights, claims and causes of action with respect to the agreements listed on Schedule G are hereby reserved and preserved.

- Omission of an agreement from Schedule G does not constitute an admission that such omitted agreement is not an executory contract or unexpired lease. Additionally, certain agreements may have been rejected by order of the Bankruptcy Court during the duration of these cases. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by their omission. Schedule G may be amended at any time to add any omitted agreement.

YCST01:11243667.1 070206.1001

- The agreements listed on Schedule G may have expired or may have been rejected, terminated, assigned, modified, amended and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed therein. Certain of the agreements listed on Schedule G may be in the nature of secured financings, and the inclusion of such on Schedule G is not an admission that the agreement is an executory contract, financing agreement or otherwise.

## Statements of Financial Affairs

### Statement of Financial Affairs Question 3b

The Debtors have not listed any payments to insiders made in the 90 days prior to the Petition in response to Question 3b. Reference should be made to the Debtors' response to Question 3c for such information.

### Statement of Financial Affairs Question 3c

As a result of the Debtors' consolidated cash management system, payments, if any, to any insiders of each Debtor are included among the payments listed in response to Statement of Financial Affairs Question 3c of Allen.

Intercompany transfers among Debtors are not represented in the Debtors' responses to Question 3c. A summary of intercompany account balances is included in these Global Notes.

### Statement of Financial Affairs Question 4

The Debtors have made every effort to include on Exhibit 4 a complete list of all suits and proceedings to which the Debtors were a party within the one year immediately preceding the Petition Date. To the extent the Debtors become aware that they have omitted any suits or proceedings, they will amend their Statements.

### Statement of Financial Affairs Question 9

Payments related to debt counseling or bankruptcy appear only in the response to Statement of Financial Affairs Question 9 of Allen.

### Statement of Financial Affairs Question 10

The Debtors have not transferred any property within the ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtors are a beneficiary. Accordingly, the Debtors have not listed a response to Statement of Financial Affairs Question 10b.

### Statement of Financial Affairs Question 13

The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business. Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors and their customers and/or suppliers. These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly

YCST01:11243667.1

070206.1001

voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

Statement of Financial Affairs Question 14
In the ordinary course of their business, the Debtors lease equipment from certain third-party lessors for use in the daily operation of their businesses and otherwise hold property owned by third-parties pursuant to contracts with such parties. Any such leases or contracts are set forth in Schedule G. The property subject to any such leases or contracts is not reflected in either Schedule A or Schedule B as either owned property or assets of the Debtors. Neither is the property subject to any such leases or contracts reflected in the Statements as property or assets of third-parties within the control of the Debtors.

Statement of Financial Affairs Question 17
The Debtors have disclosed both suggestions of potential liability asserted by governmental agencies and known environmental violations within the last ten (10) years.

Statement of Financial Affairs Question 23
The response to Statement Question 3c is incorporated by reference into the response to Statement Question 23.

* * * END OF GLOBAL NOTES * * *

YCST01:11243667.1
070206.1001

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint of Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT **BOOK** VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|
| Land | Owner | $        2,379,259 | unknown |
| Land Improvements | Owner | $        3,142,889 | unknown |
| Building | Owner | $      13,728,854 | unknown |
| Leaasehold Improvements | Owner | $                 - | unknown |
| **Total** | | **$      19,251,001** | |

SOAL A

# Book Asset Detail    1/01/11 - 12/31/11

51-0088943
FYE: 12/31/2011

| Asset | d t | Property Description | Address | Book Net Book Value | |
|---|---|---|---|---|---|

## Group: 30010 Land G & A

| 1 | Oscar Allen Land - Longfellow Park | | 7,500.00 | |
| 2 | Sale 2 Lots Longfellow Park | | -833.33 | |
| 3 | Add'l Land | | 9,000.00 | Land |
| 3267 | Mulrine Property - Land | | 6,400.00 | Land Improvements |
| 3424 | Land - Charles Allen Home | 20769 Wesley Church Rd., Seaford, DE 19973 | 6,000.00 | Building |
| 3574 | Land purchase 2.2 acres Bridgeville | | 1,223,042.76 | Leasehold Improvements |
| | | | 1,251,109.43 | |

## Group: 30110 Land Co Broll Fm

| 248 | Land - 118/212 Acres Seaford DE | 35,900.00 |
| 249 | State of Delaware Right of Way Sold | -299.81 |
| 250 | Land - 120.58 Acres Seaford, DE | 1,200.00 |
| 251 | LAND - 71.71 ACRES SEAFORD DE | 7,000.00 |
| 252 | LAND CLEARING | 589.64 |
| 253 | LAND CLEARING | 266.96 |
| 255 | LAND-8.49 ACRES NO ITC,NE OF FEDERALSBURG,MD. | 4,490.00 |
| 256 | 2/3 ACRES LAND - NE OF FEDERALSBURG,MD. | 1,000.00 |
| 257 | 232 ACRES FEDERALSBURG, MD. | 6,360.00 |
| 258 | 20 ACRES FEDERALSBURG, MD. | 4,900.00 |
| 259 | LAND CLEARING | 302.50 |
| 260 | LAND CLEARING | 449.00 |
| 261 | APPROX 42.596 ACRES SEAFORD, DE. | 4,000.00 |
| 262 | LAND 1 1/4 ACRES | 400.00 |
| 263 | LAND - 318 ACRES SEAFORD, DE. | 11,000.00 |
| 264 | LAND 3 1/2 ACRES SEAFORD, DE. | 350.00 |
| 265 | LAND CLEARING | 4,151.18 |
| 266 | 141.48 ACRES SEAFORD, DE. | 7,000.00 |
| 267 | LAND CLEARING | 6,078.78 |
| | | 95,138.25 |

## Group: 30150 Land Co Rstr Farm

| | | 0 |
| | | 0 |
| | | 0 |
| 254 | LAND & TIMBER 50 ACRES SEAFORD DE | | 1,709.22 |
| 2218 | DAVIS MILL FARM-14.8 ACRES FEDERALSBURG, MD | 5635 Davis Mill Rd., Federalsburg, MD 21632 | 6,378.40 |
| 2219 | MILLIGAN FARM#2000 DOWN-NOT IN SERV 12/31/85 | 4192 Rabbitt Run Rd., Bridgeville, DE 19933 | 2,000.00 |
| 2220 | MILLIGAN FARM-89.28 ACRES BRIDGEVILLE, DE. | 4192 Rabbitt Run Rd., Bridgeville, DE 19933 | 56,217.00 |
| 2221 | BALANCE ON FARM - HIGGINS | 2662 Dublin Hill Rd., Bridgeville, DE 19933 | 26,200.00 |
| 2222 | LAND, DOWN PAYMENT ON FARM - HIGGINS | 2662 Dublin Hill Rd., Bridgeville, DE 19933 | 8,050.00 |
| 2223 | LAND 2.32 ACRES - LOCKE PROPERTY - HILL FARM | | 5,000.00 |
| 2224 | LAND - HILL FARM | | 7,265.36 |
| 2225 | COST OF LAND-APPROX 52 ACRES, SEAFORD, DE. | | 51,192.21 |
| 2226 | ADD'L COST OF LLOYD FARM PURCHASE | 5065 Bakers Rd., Bridgeville, DE 19933 | 24,220.00 |
| 2227 | DOWN PAYMENT ON 53.73 AC.FARM-FINCHVILLE, MD. | | 47,115.13 |
| | | | 235,347.32 |

## Group: 30200 LAND SEAFORD HATC

| | | 0 |
| | | 0 |
| 1117 | CATHERINE TULL PURCHASE | 20,000.00 |
| | | 20,000.00 |

## Group: 30210 LAND HATC DGSBORO

| | | | 0 |
| | | | 0 |
| 1421 | LAND SETTLEMENT COSTS | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 1,098.00 |
| 1422 | LAND-20.7 ACRES | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 36,000.00 |
| 1423 | SOLD 8.4 ACRES | 26867 Nine Foot Rd., Dagsboro, DE 19939 | -6,308.40 |
| | | | 30,789.60 |

## Group: 30300 LAND FARMING

| | | 0 |
| | | 0 |
| | | 0 |
| 1594 | LAND | 108,724.52 |
| 1595 | LAND - 68.65 ACRES SEAFORD, DE. | 110,149.00 |
| 1596 | 133.219 ACRES OF LAND | 233,575.00 |

| ID | Description | Location | Amount |
|---|---|---|---:|
| 1597 | LAND-SEAFORD, DE. (WILLEY & POPULAR ST.) | | 100,009.00 |
| 1598 | LAND - 15.09 ACRES SEAFORD, DE. | | 4,896.00 |
| 1599 | LAND-EST C.B.JACKSON 21.08 ACRES SEAFORD, DE. | | 8,000.00 |
| 1600 | SOLD .41 ACRES | | -410.00 |
| 1601 | LAND JOSEPH FARM-20 ACRES NEAR CANNON, DE. | | 5,000.00 |
| 1602 | DEPOSIT ON OBIER PROPERTY-LAND 126 ACRES | Neals School Rd., Seaford, DE 19973 | 25,200.00 |
| 1603 | BALANCE DUE ON CONTRACT | | 100,800.00 |
| 1604 | LAND CLEARING | | 398.56 |
| 1605 | LAND CLEARING | | 585.00 |
| 1606 | LAND CLEARING | | 1,601.76 |
| 1607 | LAND CLEARING | | 5,689.25 |
| 1608 | LAND CLEARING | | 2,010.00 |
| 1609 | LAND WEBSTER | | 325.00 |
| 1610 | LAND 40 ACRES - NEAR CANNON, DE. | | 2,106.75 |
| 1611 | LAND CLEARNG CAPITALIZD BY IRS-TAX BASIS ONLY | | 0.00 |
| | | | 708,659.84 |

**Group: 30510 LAND - LIBERTY**

| ID | Description | Location | Amount |
|---|---|---|---:|
| | | | 0 |
| | | | 0 |
| | | | 0 |
| 1756 | LAND | | 15,000.00 |
| | | | 15,000.00 |

**Group: 30940 LAND FOSKEY PROP**

| ID | Description | Location | Amount |
|---|---|---|---:|
| | | | 0 |
| | | | 0 |
| 185 | LAND-515 RUST ST.,SEAFORD, DE.(6769-7/10SQ FT | | 6,144.40 |
| | | | 6,144.40 |

**Group: 30990 LAND - CORDOVA**

| ID | Description | Location | Amount |
|---|---|---|---:|
| | | | 0 |
| | | | 0 |
| | | | 0 |
| 1813 | LAND SOLD 40 ACRES ORIG.$7177.54 LESS 1988- | | 17,070.00 |
| 1815 | SALE OF LOT #26 - CHAPEL WOODS | | 11,837.87 |
| 3113 | SALE OF LOT #25 - CHAPEL WOODS | | -11,837.87 |
| | | | 17,070.00 |

**Group: 31010 LAND IMPROV G & A**

| ID | Description | Location | Amount |
|---|---|---|---:|
| | | | 0 |
| | | | 0 |
| 4 | OFFICE PARKING SCHEME I | | 0.00 |
| 5 | PAVING | | 0.00 |
| 6 | SPRINKLER SYSTEM | | 0.00 |
| 7 | LAMP POST | | 232.19 |
| 8 | CIP 39045 & 6 EMPLOYEE PARKING LOT. | | 3,140.55 |
| 9 | LANDSCAPING | | 0.00 |
| 10 | PAVING - RUST STREET | | 0.00 |
| 11 | LANDSCAPING | | 0.00 |
| 12 | SIDEWALKS & CURBS | | 0.00 |
| 13 | STORM DRAINS | | 0.00 |
| 188 | GRADING AREA ARMED OFFICE,UNDER ROAD,HOT MIX | | 0.00 |
| 3442 | Renovate 200 Shipley Street - Fence | 200 North Shipley St., Seaford, DE 19973 | 15,340.35 |
| 3611 | Scale House Stone & Walkway IO 200921 Seaford | | 5,738.39 |
| 3628 | Rail Siding Engineering IO 200780 | | 65,248.03 |
| 3635 | Seaford Feed Mill - Land Imp IO 200300 | 20799 Allen Rd., Seaford, DE 19973 | 1,057,610.45 |
| 3640 | Diesel Fueling Stations IO 201242 | | 23,816.56 |
| 3647 | Phase I Rail Siding IO 201062 | 20799 Allen Rd., Seaford, DE 19973 | 1,035,500.34 |
| 3648 | Rail Siding Phase II IO 201065 | 20799 Allen Rd., Seaford, DE 19973 | 785,693.35 |
| 3651 | Entrance Sign - Seaford Mill IO 201360 | 20799 Allen Rd., Seaford, DE 19973 | 16,475.21 |
| 3652 | Trash Compactor Pad IO 201440 | | 7,895.98 |
| 3653 | Modify Entrance IO 201522 | | 6,762.40 |
| 3658 | Phase II Railroad Civil Enginer IO 201064 | 20799 Allen Rd., Seaford, DE 19973 | 16,305.88 |
| 3662 | Entrance Sign IO 201360 FINAL | 20799 Allen Rd., Seaford, DE 19973 | 938.69 |
| | | | 3,040,698.35 |

**Group: 31110 LAND IMPROV COBF**

| ID | Description | Location | Amount |
|---|---|---|---:|
| | | | 0 |
| | | | 0 |
| 268 | INSTALL 2 HP SUBMERSIBLE PUMP | | 0.00 |
| 283 | TAX DITCH-1/2 ON BETHEL 1/2 ON O'BIER | | 0.00 |
| 290 | ROADS DOBSON FARM ITC 714.00 | 6940 Reliance Rd., Federalsburg, MD 21632 | 0.00 |
| 292 | DRAINAGE SYSTEM - LAYER FARM | Atlanta Rd., Seaford, DE 19973 | 6.34 |
| 295 | WELL - 30' EAST OF PUMP HOUSE | | 86.23 |
| 296 | FILL DOZER,GRADER,EXCAVATION,EMBANKMENT | | 0.00 |
| 3102 | CREP TREES MLG, HSTN, WOODL CIP 39218 | | 612.20 |
| 3395 | Roof Replacement Co. Farms | | 8,163.47 |
| 3399 | New Well - Williams Farms | 21579 Atlanta Rd., Seaford, DE 19973 | 5,336.28 |
| 3400 | New Well - Wesley Farm | Atlanta Rd., Seaford, DE 19973 | 5,336.28 |
| 3401 | New Well - Atlanta Farm | Atlanta Rd., Seaford, DE 19973 | 5,336.28 |

| | | | |
|---|---|---|---|
| 3405 | 500TSP Computer System AVS | | 0.00 |
| 3422 | New Well on Co Farm | | 7,002.48 |
| | | | 31,879.54 |
| | | | 0 |

**Group: 31120 LAND IMP FARM SVC**

| | | | |
|---|---|---|---|
| | | | 0 |
| | | | 0 |
| 1886 | BLACK TOP LITTER SHED AREA - WRIGHT FARM | Neals School Rd., Seaford, DE 19973 | 217.34 |
| | | | 217.34 |

**Group: 31150 LAND IMP CO RSTR FM**

| | | | |
|---|---|---|---|
| | | | 0 |
| | | | 0 |
| | | | 0 |
| 2228 | EXPANSION EXISTING SEPTIC SYSTEM & HOOK UP | | 0.00 |
| 2229 | SITE EVALUTATIONS GRADING ETC 09/30/88 | | 7,295.69 |
| 3403 | New Well - Hastings Farm | 31279 Dogwood Ln., Laurel, DE 19956 | 5,345.29 |
| 3425 | Wells co Farms Ports/Woodland | 4578 Woodland Ferry Rd., Seaford, DE 19973 | 15,636.66 |
| | | | 28,277.64 |

**Group: 31200 LAND IMP S-HATCH**

| | | | |
|---|---|---|---|
| | | | 0 |
| | | | 0 |
| | | | 0 |
| 1123 | LEVEL DIRT & INSTL PARKING LOT IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1124 | BACKHOE WORK AROUND HATCHERY IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1125 | NEW HATCHERY PARKING LOT | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1126 | DOWN DRAINS & CATCH BASINS | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1127 | REPAIR 785 SQ FT OF PAVEMENT IN PARKING LOT | 126 North Shipley St., Seaford, DE 19973 | 600.07 |
| 3173 | Seaford Hatchery Well | 126 North Shipley St., Seaford, DE 19973 | 4,333.71 |
| | | | 4,933.78 |

**Group: 31210 LAND IMP DAGSBORO**

| | | | |
|---|---|---|---|
| | | | 0 |
| | | | 0 |
| | | | 0 |
| 1424 | LAND IMPROVEMENTS FOR TRUCKS | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 0.00 |
| 1425 | WELL | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 0.00 |
| 1426 | LANDSCAPING | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 0.00 |
| 1427 | BLACK TOP LOADING AREA | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 95.09 |
| 1428 | PLATFORM, SIDEWALK RAMP, PARKING PAD | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 0.00 |
| 1429 | BLACKTOP DRIVEWAY | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 3,108.06 |
| 1430 | CONCRETE PAD | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 900.04 |
| 1431 | NEW WELL | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 6,339.85 |
| | | | 10,443.03 |

**Group: 31300 LAND IMP FARMING**

| | | | |
|---|---|---|---|
| | | | 0 |
| | | | 0 |
| | | | 0 |
| 1613 | REBUILD BRIDGES-HOME FARM | | 0.00 |
| 1614 | ROAD WORK NO ITC | | 0.00 |
| 1615 | TAX DITCH - 1/2 ON O'BIER, 1/2 ON BETHEL | Neals School Rd., Seaford, DE 19973 | 0.00 |
| | | | 0.00 |

**Group: 31310 LAND IMP TRK SHOP**

| | | | |
|---|---|---|---|
| | | | 0 |
| | | | 0 |
| | | | 0 |
| 1970 | HOT MIX GARAGE & STORAGE SHED @ FARM SHED | | 0.00 |
| | | | 0.00 |

**Group: 31510 LAND IMP LIBERTY**

| | | | |
|---|---|---|---|
| | | | 0 |
| | | | 0 |
| | | | 0 |
| 1757 | FIX RAIL TRACKS (55 CROSS TIES) | 5719 Old Hwy. 421 Rd., Liberty, NC 27298 | 0.00 |
| 1758 | ASPHALT ENTRANCE TO RAILROAD | 5719 Old Hwy. 421 Rd., Liberty, NC 27298 | 2,001.37 |
| 1759 | CONCRETE PADS | 5719 Old Hwy. 421 Rd., Liberty, NC 27298 | 2,018.86 |
| 1760 | 2 - 12 x 15 CONCRETE PADS EGGHOUSE | 5719 Old Hwy. 421 Rd., Liberty, NC 27298 | 709.62 |
| 2382 | REPAIR SIDE TRACK | 5719 Old Hwy. 421 Rd., Liberty, NC 27298 | 0.00 |
| 2527 | LIBERTY DRIVEWAY | 5719 Old Hwy. 421 Rd., Liberty, NC 27298 | 2,371.58 |
| 3252 | Refurbish Rail Siding CIP 39265 | 5719 Old Hwy. 421 Rd., Liberty, NC 27298 | 19,219.62 |
| 3275 | Concrete Pad at Shower Bldg | 5719 Old Hwy. 421 Rd., Liberty, NC 27298 | 117.80 |
| | | | 26,438.83 |

**Group: 31990 LAND IMP CORDOVA**

| | | | |
|---|---|---|---|
| | | | 0 |
| | | | 0 |
| | | | 0 |
| 1819 | ROADWAY IMPROVEMENT | 12041 Cordova Rd., Cordova, MD 21625 | 0.00 |
| | | | 0.00 |

**Group: 32010 BLDGS G & A**

| | | | |
|---|---|---|---|
| | | | 0 |
| | | | 0 |
| | | | 0 |
| 14 | SERVICEMEN'S ROOM | 126 North Shipley St., Seaford, DE 19973 | 10,607.09 |
| 15 | EXECUTIVE OFFICE | 126 North Shipley St., Seaford, DE 19973 | 179,304.84 |
| 16 | GROWOUT ADDITION | 126 North Shipley St., Seaford, DE 19973 | 5,556.71 |

| | | | |
|---|---|---|---|
| 17 | MODIFICATION OF COMPANY STORE TO OFFICE | 126 North Shipley St., Seaford, DE 19973 | 9,265.21 |
| 18 | SERVICEMEN'S OFFICES (USED TO BE CO STORE) | 126 North Shipley St., Seaford, DE 19973 | 9,925.04 |
| 19 | CIP 59045 & 6 ADDITION TO ADMIN BLDG | 126 North Shipley St., Seaford, DE 19973 | 145,844.53 |
| 20 | EXECUTIVE OFFICE | 126 North Shipley St., Seaford, DE 19973 | 887.50 |
| 21 | PARKING LOT LIGHT | | 723.12 |
| 22 | PARKING LOT FENCE | | 4,060.04 |
| 23 | ROOM 208 (CIP 39107) | | 18,593.82 |
| 189 | HEATING UNITS-OFFICE | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 190 | OFFICE ADDITION | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 191 | OFFICE ADDITION ELECTRICAL & PLUMBING | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 192 | ALUMINUM SIDING-OFFICE | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 193 | ADDITION TO OFFICE BUILDING | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 194 | CARPET & BLINDS-OFFICE ADDITION IC | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 195 | IMPROVEMENTS TO OFFICE BLDG(SW TO SL 1/02/93) | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 196 | EXTERIOR LIGHTING & INSTAL (SW TO SL 1/02/93) | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 197 | CARPETING FOR EXECUTIVE OFFICE SW TO SL 01/93 | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 198 | AWNINGS OFFICE ADDITION | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 199 | SIGNS | | 0.00 |
| 200 | CAPITALIZE BROILER BREEDER OFFICE | | 0.00 |
| 201 | REMODELING FOR EXECUTIVE OFFICERS | 126 North Shipley St., Seaford, DE 19973 | 30,798.83 |
| 2383 | ROOF RUST STREET RENTAL HOUSE | | 857.31 |
| 2384 | OFFICE RENOVATION (DIR OF ACCTG) | | 3,211.83 |
| 2386 | GLASS ENTRANCE (CHICK'S OFFICE) | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 3175 | Seaford Boardroom Corp Office | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 3214 | Boardroom Sfrd Corp Office Final | 126 North Shipley St., Seaford, DE 19973 | 49,937.60 |
| 3215 | Mulrine Property - House | | 101,280.01 |
| 3268 | ADT Alarm - Board Room | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 3269 | Carpet - Board Room | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 3270 | Cabinets - Board Room | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 3421 | Finish Board Room - Final | 126 North Shipley St., Seaford, DE 19973 | 147.50 |
| 3423 | Charles Allen Home | 20769 Wesley Church Rd., Seaford, DE 19973 | 92,124.37 |
| 3428 | Renovate 200 Shipley Street | 200 North Shipley St., Seaford, DE 19973 | 332,243.36 |
| 3465 | Addi Renovate 200 Shipley Street | 200 North Shipley St., Seaford, DE 19973 | 13,225.92 |
| 3504 | New Roof - Corporate Office Sfd | 126 North Shipley St., Seaford, DE 19973 | 27,797.59 |
| 3632 | Seaford Feed Mill - Buildings 200622 | 20799 Allen Rd., Seaford DE 19973 | 8,469,292.86 |
| 3634 | Seaford Feed Mill - IO 200300 | 20799 Allen Rd., Seaford DE 19973 | 153,694.39 |
| 3676 | Card Access System IO 202121 | | 14,506.85 |
| | | | 9,673,886.30 |
| | | | 0 |

**Group: 32110 BLDGS-CO BRLR FARMS**

| | | | |
|---|---|---|---|
| | | | 0 |
| | | | 0 |
| 43 | 3 LEVEL HOUSE WRIGHT FARM | Neals School Rd., Seaford, DE 19973 | 0.00 |
| 81 | SEPTIC SYSTEM WESLEY FARM | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 85 | METAL ROOF WESLEY | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 86 | REPLACE ROOF | | 0.00 |
| 87 | DWELLING HOUSE | | 0.00 |
| 112 | ROOF-CHARLES ALLEN | 20769 Wesley Church Rd., Seaford, DE 19973 | 0.00 |
| 297 | VARIOUS ELECTRICAL EQUIPMENT FROM LEROY JAMES | | 0.00 |
| 301 | FLOURESCENT LIGHTING (STOCK) | | 0.00 |
| 302 | BLDG IMPROVEMENTS BETHEL CAPITALIZED BY IRS | Neals School Rd., Seaford, DE 19973 | 0.00 |
| 303 | VARIOUS BUILDING MATERIALS | | 0.00 |
| 304 | 4 INCH 55 FT WELL | | 0.00 |
| 305 | 40 FOOT 4 INCH WELL | | 0.00 |
| 306 | ROOFING MATERIALS | | 0.00 |
| 307 | ROOFING MATERIALS | | 0.00 |
| 308 | ROOFING MATERIALS | | 0.00 |
| 309 | ELECTRICAL WORK-CHICKEN HOUSE-BETHEL IC | Neals School Rd., Seaford, DE 19973 | 0.00 |
| 310 | DWELLING IMPROVEMENTS-BETHEL FARM | Neals School Rd., Seaford, DE 19973 | 0.00 |
| 311 | CHICKEN HOUSE-ALUMINUM MATERIALS | | 0.00 |
| 312 | ROOFING-CHICKEN | | 0.00 |
| 313 | LUMBER & SLATS - CHICKEN HOUSES | | 0.00 |
| 314 | BULLDOZING-LAND CLEARING | | 0.00 |
| 315 | BULLDOZING-LAND CLEARING | | 0.00 |
| 316 | LUMBER-CHICKEN HOUSE | | 0.00 |
| 317 | BULLDOZING-LAND CLEARING | | 0.00 |
| 318 | BETHEL CHURCH-HERCULITES & PIPES | Neals School Rd., Seaford, DE 19973 | 0.00 |
| 319 | END DOOR APRONS-BETHEL | Neals School Rd., Seaford, DE 19973 | 0.00 |
| 320 | SEPTIC TANK & DRAINAGE FIELD NO ITC | | 0.00 |
| 321 | WELL ITC $55.00 | | 0.00 |
| 322 | CONCRETE  NO ITC | | 0.00 |
| 323 | MOBILE HOME | | 274.05 |
| 324 | BETHEL CHURCH HOUSE #4 | Neals School Rd., Seaford, DE 19973 | 0.00 |
| 325 | 1 DWELLING & GARAGE STACK FARM | | 0.00 |
| 326 | 2 BARNS & MACHINE SHED | | 0.00 |

| 327 | 2 CHICKEN HOUSES | | 0.00 |
|---|---|---|---|
| 328 | ADDITION TO CHICKEN HOUSE | | 0.00 |
| 329 | 3 CHICKEN HOUSES | | 0.00 |
| 330 | BUILDING IMPROVEMENTS CAPITALIZED BY IRS | | 0.00 |
| 331 | DWELLING IMPROVEMENTS STACK FARM | | 0.00 |
| 332 | NEW BROILER HOUSE STACK FARM | | 0.00 |
| 333 | MOBILE HOME $2300 DOWN PAYMENT | | 0.00 |
| 334 | CHICKEN HOUSE #5 | | 0.00 |
| 335 | PLUMBING-WRIGHT DWELLING | Neals School Rd., Seaford, DE 19973 | 0.00 |
| 336 | WRIGHT FARM-ROOFING CHICK HOUSE | Neals School Rd., Seaford, DE 19973 | 0.00 |
| 337 | WRIGHT FARM WELL | Neals School Rd., Seaford, DE 19973 | 0.00 |
| 338 | 3 LEVEL HOUSE WRIGHT ADDITIONAL COSTS | Neals School Rd., Seaford, DE 19973 | 0.00 |
| 339 | REBUILD FLOOR OF WRIGHT FARM CHICKEN HOUSE | Neals School Rd., Seaford, DE 19973 | 0.00 |
| 340 | WRIGHT FARM ROOF | Neals School Rd., Seaford, DE 19973 | 0.00 |
| 341 | WRIGHT FARM ROOF | Neals School Rd., Seaford, DE 19973 | 0.00 |
| 342 | DWELLING | | 0.00 |
| 343 | DAIRY BARN | | 0.00 |
| 344 | BLDG IMPROVEMENTS CAPITALIZED BY IRS | | 0.00 |
| 345 | WINDOWLESS HOUSE | | 0.00 |
| 346 | SHUTTER ASSEMBLY & LABOR | | 0.00 |
| 347 | ELECTRICAL WORK | | 0.00 |
| 348 | SEWAGE SYSTEM | | 0.00 |
| 349 | ELECTRICAL WORK | | 0.00 |
| 350 | WIRING NORRIS WEST | | 0.00 |
| 351 | SIDING AND SHUTTERS TO DWELLING | | 0.00 |
| 352 | PLYWOOD-DUKES LUMBER-FARM HOUSE | | 0.00 |
| 353 | DOOR APRONS CHICKEN HOUSES ITC | | 0.00 |
| 354 | NEW ROOFS CHICKEN HOUSES | | 0.00 |
| 355 | 2 CHICKEN HOUSES JOHNSON FARM | 20963 Conrail Rd., Bridgeville, DE 19933 | 0.00 |
| 356 | GREASE TRAP ITC $41.46 | | 0.00 |
| 357 | GRADING NO ITC | | 0.00 |
| 358 | STORM WINDOWS & DOORS ITC $55.92 | | 0.00 |
| 359 | SEPTIC SYSTEM | | 0.00 |
| 360 | NANTICOKE HOME $4000.00 DOWN IN 11/85 | | 0.00 |
| 361 | ELECTRICAL SERVICE FOR NEW NANTICOKE HOME | | 0.00 |
| 362 | INSULATION JOHNSON FARM | 20963 Conrail Rd., Bridgeville, DE 19933 | 0.00 |
| 363 | SHED JOHNSON PROPERTY | 20963 Conrail Rd., Bridgeville, DE 19933 | 0.00 |
| 364 | ELECTRICAL & PLUMBING JOHNSON FARM | 20963 Conrail Rd., Bridgeville, DE 19933 | 0.00 |
| 365 | REBUILD CHICKEN HOUSE#2 DESTROYED BY FIRE | | 0.00 |
| 366 | BROILER HOUSE CONSTRUCTION-WESLEY FARM | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 367 | ADDITIONS TO CHICKEN HOUSES - WESLEY FARM | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 368 | 2 CHICKEN HOUSE WESLEY FARM | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 369 | REMODEL TENANT HOUSE | | 0.00 |
| 370 | DOOR APRONS-WESLEY FARM ITC | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 371 | STORM WINDOWS WESLEY NO ITC | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 372 | 2 LAYER CHICKEN HOUSE WESLEY | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 373 | INSULATION WESLEY LAYER | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 374 | CARPETING WESLEY FARM ITC $57.00 | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 375 | NEW ROOF, WESLEY 2, LUMBER, LABOR, ALUMINUM | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 376 | INSULATION-WESLEY 2 | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 377 | ELECTRICAL & PLUMBING WESLEY | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 378 | GARAGE | | 0.00 |
| 379 | MACHINE SHED | | 0.00 |
| 380 | CORN CRIB | | 0.00 |
| 381 | 2 CHICKEN HOUSES | | 0.00 |
| 382 | WINDOWLESS HOUSE | | 0.00 |
| 383 | ELECTRICAL WORK | | 0.00 |
| 384 | MISCELLANEOUS WORK | | 0.00 |
| 385 | SEPTIC SYSTEM | | 0.00 |
| 386 | DWELLING IMPROVEMENTS | | 0.00 |
| 387 | LINOLEUM KITCHEN FLOOR | | 0.00 |
| 388 | ROOFING AND INSULATION CHICKEN HOUSE | | 0.00 |
| 389 | END DOOR PANELS & FILL | | 0.00 |
| 390 | GRADING NO ITC | | 0.00 |
| 391 | DRAIN ITC $16.12 | | 0.00 |
| 392 | VARIOUS TRI-GAS ITC $102.25 | | 0.00 |
| 393 | CARPET TRIVITS FARM ITC $78.50 | | 0.00 |
| 394 | KITCHEN CABINETS ITC $83.80 | | 0.00 |
| 395 | MISCELLANEOUS WORK | | 0.00 |
| 396 | ELECTRICAL WIRING | | 0.00 |
| 397 | SEPTIC TANK | | 0.00 |
| 398 | ROOF FARM HOUSE | | 4,677.61 |
| 399 | REBUILD HOUSE #3 ALLEN FARM | | 0.00 |
| 400 | REBUILD HOUSE #3 | | 0.00 |

| | | | |
|---|---|---|---:|
| 401 | REWIRE OLD BLDG WEST WING & #4 HOUSE | | 0.00 |
| 402 | WIRING CHAS.ALLEN #3 IC | 20769 Wesley Church Rd., Seaford, DE 19973 | 0.00 |
| 403 | CHICKEN HOUSE-CHAS.ALLEN-ITC | 20769 Wesley Church Rd., Seaford, DE 19973 | 0.00 |
| 404 | 43' X 340' CHICKEN HOUSE 19000 CAPACITY | | 0.00 |
| 405 | CHAS ALLEN #3 HOUSE | 20769 Wesley Church Rd., Seaford, DE 19973 | 0.00 |
| 406 | FLOURESCENT LIGHTING | | 0.00 |
| 407 | FLOURESCENT LIGHTING | | 0.00 |
| 408 | DRAINAGE WORK LAYER FARM | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 409 | ROOFS-LAYER FARM HOUSES | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 410 | ROOFS-LAYER FARM HOUSES | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 411 | LAYER FARM DWELLING SIDING NO IC | | 0.00 |
| 412 | ELECTRICAL WORK ON CHICKEN HOUSES LAYER | | 0.00 |
| 413 | CARPETING LAYER FARM ITC $128.75 | | 0.00 |
| 414 | INSULATED SIDEWALLS | | 0.00 |
| 415 | PUMP HOUSE UPDATE | | 0.00 |
| 416 | NANTICOKE HOME & ELECTRICAL WORK | | 19,859.38 |
| 457 | DWELLING NO ITC | | 0.00 |
| 458 | 7 CHICKEN HOUSES  ITC | | 0.00 |
| 459 | GRADING NO ITC | | 0.00 |
| 460 | SHINGLES AND SIDING  NO ITC | | 22.93 |
| 461 | IMPROVEMENTS CHICKEN HOUSES ITC | | 0.00 |
| 463 | 3 CHICKEN HOUSES | | 0.00 |
| 464 | NEW ROOF CHICKEN HOUSE | | 0.00 |
| 465 | NEW ROOF CHICKEN HOUSE | | 0.00 |
| 466 | BLDG MATERIALS NEW HOUSE | | 0.00 |
| 467 | LABOR & MATERIALS | | 0.00 |
| 468 | LABOR & MATERIALS NEW HOUSE | | 0.00 |
| 469 | 4 IN 50 FT WELL | | 0.00 |
| 470 | 1970 BUDDY MOBILE HOME | | 0.00 |
| 471 | SEPTIC TANK | | 0.00 |
| 472 | MOVE & BLOCK TRAILER NO ITC | | 0.00 |
| 473 | CEMENT APRONS-ITC | | 0.00 |
| 474 | ALUMINUM ROOFING ITC $36.96 | | 0.00 |
| 475 | ALUMINUM ROOFING ITC $723.76 | | 0.00 |
| 476 | ROOFING ITC $135.00 | | 0.00 |
| 477 | CARPET ITC $145.84 | | 0.00 |
| 478 | DOZAR USAGE & SELECT DIRT & WATER SERVICE | | 0.00 |
| 479 | BLDG PERMITS FOR POULTRY HOUSE | | 0.00 |
| 480 | BLDG MATERIALS FOR CHICKEN HOUSE | | 0.00 |
| 481 | FLOURESCENT LIGHTING | | 0.00 |
| 482 | FLOURESCENT LIGHTING | | 0.00 |
| 483 | MOBILE HOME | | 12,638.80 |
| 484 | BUILDINGS | | 0.00 |
| 485 | REPAIRS TO BUILDINGS | | 0.00 |
| 486 | WATER SYSTEM IMPROVEMENTS | | 0.00 |
| 487 | SCREENS | | 0.00 |
| 488 | SEPTIC TANK | | 0.00 |
| 489 | ROOF SHORE CONSTRUCTION | | 0.00 |
| 490 | WINDOWS | | 0.00 |
| 491 | SIDING FARM HOUSE | | 0.00 |
| 492 | MATERIALS FOR SIDING | | 0.00 |
| 493 | NEW CHICKEN HOUSE | | 0.00 |
| 494 | FLOURESCENT LIGHTING | | 0.00 |
| 495 | CONCRETE PAD | | 0.00 |
| 496 | DURACOOL AGRICOAT FOR 3 ROOFS | | 0.00 |
| 497 | CARPETING | | 0.00 |
| 498 | HOUSE | | 0.00 |
| 499 | BARN | | 0.00 |
| 500 | CHICKEN HOUSE | | 0.00 |
| 501 | 4 INCH 50 FT WELL | | 0.00 |
| 502 | GARAGE | | 0.00 |
| 503 | 5 CHICKEN HOUSES | | 0.00 |
| 504 | IMPROVEMENTS TO CHICKEN HOUSES | | 0.00 |
| 505 | SEPTIC SYSTEM | | 0.00 |
| 506 | INSULATION FOR CHICKEN HOUSE | | 0.00 |
| 507 | SIDING FARM HOUSE | | 0.00 |
| 508 | SHUTTERS FARM HOUSE | | 0.00 |
| 509 | SHUTTERS FARM HOUSE | | 0.00 |
| 510 | STORM WINDOWS NO ITC | | 0.00 |
| 511 | CEMENT APRONS | | 0.00 |
| 512 | ROOF ITC $231.00 | | 0.00 |
| 513 | DEPOSIT FOR ROOF COATINGS | | 0.00 |
| 514 | WILLIAMS FARM WASH, PRIMER & COAT | 21579 Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 515 | WILLIAMS FARM ROOFING | 21579 Atlanta Rd., Seaford, DE 19973 | 0.00 |

| | | | |
|---|---|---|---|
| 516 | CARPET ITC $58.50 | | 0.00 |
| 517 | DELMARVA DRILLING WELL ITC 72.00 | | 0.00 |
| 518 | WALL TO WALL CARPETING ITC 318.00 | | 0.00 |
| 519 | ROOF REPAIRS WILLIAMS FARM HOME | 21579 Atlanta Rd., Seaford, DE 19973 | 3,524.27 |
| 520 | BUILDINGS | | 0.00 |
| 521 | TENANT HOUSE | | 0.00 |
| 522 | MOBILE HOME #BP1203D SHADY ACRES | | 0.00 |
| 523 | GRADING | | 0.00 |
| 524 | FINAL PAYMENTS ON HOUSE | | 0.00 |
| 525 | BULLDOZING LAND IMPROVEMENT | | 0.00 |
| 526 | BULLDOZING AROUND HOUSES NO IC | | 0.00 |
| 527 | WELL SYSTEM | | 0.00 |
| 528 | WELL 4" X 295' | | 0.00 |
| 529 | CARPET | | 0.00 |
| 530 | NEW ROOFS ON ATLANTA FARM CHICKEN HOUSES ITC | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 531 | DOOR APRONS | | 0.00 |
| 532 | WELL - CHICKEN HOUSES | | 0.00 |
| 533 | GRADING MELVIN JOSEPH NO ITC | | 0.00 |
| 534 | HERCULITE ITC $219.05 | | 0.00 |
| 535 | VARIOUS-DUKES LUMBER ITC $227.34 | | 0.00 |
| 536 | 4 CHICKEN HOUSES & TENANT HOUSE ATLANTA FARM | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 537 | SIDING ITC $61.83 | | 0.00 |
| 538 | SIDING ITC $75.50 | | 0.00 |
| 539 | SHUTTERS & SIDING ITC $113.77 | | 0.00 |
| 540 | CARPETING ATLANTA FARM ITC $77.70 | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 541 | WORKSHOP | | 23.65 |
| 542 | ELECTRICAL WIRING | | 11.73 |
| 543 | REBUILT CHICKEN HOUSE DAMAGED IN FIRE | | 0.00 |
| 544 | FLOURESCENT LIGHTING | | 0.00 |
| 545 | CARPET ITC $60.00 | | 0.00 |
| 546 | LINOLEUM | | 0.00 |
| 547 | ROOF DESHIELDS ITC $106.58 | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 548 | ROOF DESHIELDS ITC $1477.88 | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 549 | ROOF DESHIELDS ITC $227.34 | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 550 | NEW FLOOR DESHIELDS | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 551 | DESHIELDS HOUSE INCOMPLETE | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 552 | DESHIELDS HOUSE | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 553 | REPAIRS HOUSES 1 & 2 | | 0.00 |
| 554 | 2 CHICKEN HOUSES | | 0.00 |
| 555 | ELECTRICAL PLUMBING & ROOFING | | 0.00 |
| 556 | GRADING | | 0.00 |
| 557 | LABOR | | 0.00 |
| 558 | NEW HOUSE INCOMPLETE 1970 | | 0.00 |
| 559 | FINAL PAYMENT NEW HOUSE | | 0.00 |
| 560 | 4 INCH WELL IC | | 0.00 |
| 561 | ROOF - HOUSES 1 & 2 | | 0.00 |
| 562 | WELL IC | | 0.00 |
| 563 | NEW CHICKEN HOUSE | | 0.00 |
| 564 | INSULATION ITC $227.34 | | 0.00 |
| 565 | GRADING NO ITC | | 0.00 |
| 566 | BOILER | | 0.00 |
| 567 | SPITZER FARM DWELLING | 6810 Hearns Pond Rd, Seaford, DE 19973 | 15,768.16 |
| 568 | BANNING FARM ROOF | 4279 Nichols Rd, Federalsburg, MD 21632 | 0.00 |
| 569 | CAPITALIZE BANNING DWELLING | 4279 Nichols Rd, Federalsburg, MD 21632 | 33,970.28 |
| 570 | TODD FARM HOUSE 1 & 2 | 7024 Whiteley Rd, Federalsburg, MD 21632 | 0.00 |
| 571 | NEW RIDGECAP & RESCREW ROOF | | 0.00 |
| 572 | CIP 39053 COMPANY FARM COMPOST SHEDS | | 1,493.51 |
| 573 | DECK FOR JOHNSON FARM DWELLING | 20963 Conrail Rd., Bridgeville, DE 19933 | 239.83 |
| 574 | WHEATLEY FARM COMPOST SHED 39067 | 5731 Davis Mill Rd., Federalsburg, MD 21632 | 45.67 |
| 575 | DOBSON FARM COMPOST SHED 39069 | 6940 Reliance Rd, Federalsburg, MD 21632 | 45.67 |
| 576 | TODD FARM COMPOST SHED 39070 | 7024 Whiteley Rd, Federalsburg, MD 21632 | 172.49 |
| 577 | DESHIELDS TOP FLOOR CURTAIN 39065 | Atlanta Rd., Seaford, DE 19973 | 9.13 |
| 578 | BANNING FARM COMPOSTER 39071 | 4279 Nichols Rd, Federalsburg, MD 21632 | 698.90 |
| 579 | BENDER FARM COMPOSTER 39072 | 3419 Houston Branch Rd, Federalsburg, MD 21632 | 430.66 |
| 580 | LAYER FARM CURTAINS HS 1& 2 39074 | Atlanta Rd., Seaford, DE 19973 | 192.42 |
| 581 | WILLIAMS FARM DWELLING 39075 | 21579 Atlanta Rd., Seaford, DE 19973 | 22.19 |
| 582 | REDUCE BASIS ITEM #355 BANNING FM COMPOSTER | 4279 Nichols Rd, Federalsburg, MD 21632 | -2,546.78 |
| 583 | REDUCE BASIS ITEM #356 BENDER FM COMPOSTER | 3419 Houston Branch Rd, Federalsburg, MD 21632 | -1,656.85 |
| 584 | CIP JOHNSON FARM STOVES & REMODELING | 20963 Conrail Rd., Bridgeville, DE 19933 | 0.00 |
| 585 | CIP 39053 COMPANY FARM COMPOSTER SEE #339 | | 1,485.81 |
| 586 | PORTSVILLE REMODELING CIP 39077 | 8012 Portsville Rd., Laurel, DE 19956 | 0.00 |
| 587 | ATLANTA HOUSE CEILING CIP 39082 | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 588 | DESHIELDS FARM DWELLING CIP 39085 | Atlanta Rd., Seaford, DE 19973 | 27,929.31 |
| 589 | BANNING FARM STOVES CIP 39090 | 4279 Nichols Rd, Federalsburg, MD 21632 | 425.70 |

| | | | |
|---|---|---|---:|
| 591 | SPITZER FARM SHED 24X28X8 | 6810 Hearns Pond Rd, Seaford, DE 19973 | 0.00 |
| 592 | BANNING FARM ROOF HOUSE #2 | 4279 Nichols Rd, Federalsburg, MD 21632 | 1,199.03 |
| 593 | TRIVITT 3 & 4 STOVES & CEILING #39095 | 20501 Wesley Church Rd., Seaford, DE 19973 | 2,037.83 |
| 594 | BANNING FARM STOVES #39090 | 4279 Nichols Rd, Federalsburg, MD 21632 | 1,371.49 |
| 595 | SPITZER FARM DWELLING #39076 | 6810 Hearns Pond Rd, Seaford, DE 19973 | 2,852.64 |
| 596 | BETHEL MANURE SHED #39098 | Neals School Rd., Seaford, DE 19973 | 3,165.14 |
| 597 | ROOF BANNING FARM HS#5 | 4279 Nichols Rd, Federalsburg, MD 21632 | 1,696.00 |
| 598 | WHEATLEY FARM DWELLING #39101 | 5731 Davis Mill Rd., Federalsburg, MD 21632 | 11,769.80 |
| 599 | ROOF SHINGLES - DOUBLEWIDE ON C.ALLEN FARM | 20769 Wesley Church Rd., Seaford, DE 19973 | 1,164.48 |
| 601 | ROOF REPAIRS CHARLES ALLEN FARM | 20769 Wesley Church Rd., Seaford, DE 19973 | 169.35 |
| 602 | HIGGINS FARM NEW ROOF | 2662 Dublin Hill Rd., Bridgeville, DE 19933 | 1,761.25 |
| 603 | HASTINGS FARM CEILINGS (CIP 39099) | 31279 Dogwood Ln., Laurel, DE 19956 | 183.82 |
| 604 | TRIVITTS FARM CEILING INSULATION CIP 39124 | 20501 Wesley Church Rd., Seaford, DE 19973 | 3,446.22 |
| 2363 | MOBILE HOME BETHEL CHURCH | Neals School Rd., Seaford, DE 19973 | 0.00 |
| 2372 | New Ceiling Atlanta Farm #39158 | Atlanta Rd., Seaford, DE 19973 | 3,741.11 |
| 2439 | MANURE SHED - DOBSON FM | 6940 Reliance Rd, Federalsburg, MD 21632 | 0.00 |
| 2440 | MANURE SHED - TODD FARM | 7024 Whiteley Rd, Federalsburg, MD 21632 | 0.00 |
| 2441 | MANURE SHED - PORTSVILLE | 8012 Portsville Rd., Laurel, DE 19956 | 0.00 |
| 2442 | MANURE SHED - WHEATLEY FM | 5731 Davis Mill Rd., Federalsburg, MD 21632 | 0.00 |
| 2528 | WESLEY FARM DWELLING 39191 | Atlanta Rd., Seaford, DE 19973 | 42,649.41 |
| 2997 | CIP BETHEL CHURCH MANURE SHED | Neals School Rd., Seaford, DE 19973 | 0.00 |
| 2998 | CIP WESLEY MANURE SHED | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 2999 | CIP LAYER MANURE SHED | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 3000 | CIP WILLIAMS MANURE SHED | 21579 Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 3001 | CIP ATLANTA MANURE SHED | Atlanta Rd., Seaford, DE 19973 | 0.00 |
| 3062 | CIP 39208 TRIVITTS MANURE SHED | 20501 Wesley Church Rd., Seaford, DE 19973 | 0.00 |
| 3080 | NEW ROOFING JOHNSON FARM | 20963 Conrail Rd., Bridgeville, DE 19933 | 81.54 |
| 3171 | Spitzer Farm Hs #3 Roof Rep | 6810 Hearns Pond Rd, Seaford, DE 19973 | 23,238.31 |
| 3445 | New Roof 3 Co Farms CIP 39303 | | 4,037.21 |
| 3588 | New Roof - Johnson Farm #4 | 20963 Conrail Rd., Bridgeville, DE 19933 | 13,748.88 |
| 3679 | 2 New Spitzer Houses | 6810 Hearns Pond Rd, Seaford, DE 19973 | 530,007.47 |
| 3683 | Milligan New Houses IO 202340 | 4192 Rabbitt Run Rd., Bridgeville, DE 19933 | 495,151.62 |
| | | | 1,263,231.10 |

**Group: 32120 BLDGS FARM SERV**

| | | | |
|---|---|---|---:|
| 1887 | LITTER SHED #1 - NO ITC | | 0.00 |
| 1888 | LITTER SHED #2 - NO ITC | | 0.00 |
| 1889 | CONCRETE PAD SHAVINGS SHED | | 0.00 |
| 1890 | POST FRAME BUILDING-SAM YODER | | 1,658.85 |
| 1891 | CONCRETE FLOOR FOR #063-ADAMS | | 473.74 |
| 1892 | LITTER SHED WRIGHT FARM | Neals School Rd., Seaford, DE 19973 | 0.00 |
| 1893 | POULTRY MANURE STORAGE | | 0.00 |
| 1894 | SANITATION BUILDING (FARM SERV MGR OFFICE) | | 24,366.99 |
| 1895 | CONCRETE PAD FOR MANURE SHED | | 702.29 |
| | | | 27,201.86 |

**Group: 32150 BLDGS CO RSTR FARMS**

| | | | |
|---|---|---|---:|
| 152 | CHICKEN HOUSE ROOFING  ITC | | 0.00 |
| 298 | WOODLAND EAST BUILDING | 4578 Woodland Ferry Rd., Seaford, DE 19973 | 0.00 |
| 299 | WOODLAND WEST BLDG DECK ON DWELLING | 4578 Woodland Ferry Rd., Seaford, DE 19973 | 0.00 |
| 300 | CIP 59048 CHICKEN HOUSE WOODLAND | 4578 Woodland Ferry Rd., Seaford, DE 19973 | 0.00 |
| 417 | 2 TENANT HOUSES | | 0.00 |
| 418 | 4 CHICKEN HOUSES | | 0.00 |
| 419 | WAREHOUSE | | 0.00 |
| 420 | CORN CRIB | | 0.00 |
| 421 | ROOF HOUSE #2 | | 0.00 |
| 422 | ITEMS CAPITALIZED BY IRS BLDG IMPROVEMENTS | | 0.00 |
| 423 | SEWAGE SYSTEM | | 0.00 |
| 424 | INSULATION & INSTALLATION | | 0.00 |
| 425 | HOUSE #3 IMPROVEMENTS | | 0.00 |
| 426 | HOUSE #3 IMPROVEMENTS | | 0.00 |
| 427 | ELECTRICAL WORK HOUSE #3 | | 0.00 |
| 428 | BLDG IMPROVEMENT-FROM DDB SCHEDULE | | 0.00 |
| 429 | DRAINAGE WORK-SUSSEX COUNTY | | 0.00 |
| 430 | ALUMINUM SIDING-DWELLING | | 0.00 |
| 431 | WIRING IC | | 0.00 |
| 432 | SEPTIC SYSTEM | | 0.00 |
| 433 | CHICKEN HOUSE WOODLAND | 4578 Woodland Ferry Rd., Seaford, DE 19973 | 0.00 |
| 434 | INSULATION WOODLAND #3 IC | 4578 Woodland Ferry Rd., Seaford, DE 19973 | 0.00 |
| 435 | ROOFING IC | | 0.00 |
| 436 | SEPTIC SYSTEM NO IC | | 0.00 |
| 437 | BROILER HOUSE CONSTRUCTED-WOODLAND IC | 4578 Woodland Ferry Rd., Seaford, DE 19973 | 0.00 |

| | | | |
|---|---|---|---|
| 438 | WELL IC | | 0.00 |
| 439 | SIDING FOR FARM HOUSE | | 0.00 |
| 440 | CHICKEN HOUSE ROOFING  ITC | | 0.00 |
| 441 | INSULATION-CHICKEN HOUSE  ITC | | 0.00 |
| 442 | SHUTTERS AND ALUMINUM SIDING FARM HOUSE | | 0.00 |
| 443 | LUMBER FARM HOUSE | | 0.00 |
| 444 | END DOOR APRONS ITC | | 0.00 |
| 445 | 3 LEVEL HOUSE WOODLAND | 4578 Woodland Ferry Rd., Seaford, DE 19973 | 0.00 |
| 446 | GRADING NOT ITC | | 0.00 |
| 447 | SEWER WORK NO ITC | | 0.00 |
| 448 | ALUMINUM ROOFING NO ITC | | 0.00 |
| 449 | FLOORING WOODLAND | 4578 Woodland Ferry Rd., Seaford, DE 19973 | 0.00 |
| 450 | MOBILE HOME  NO ITC | | 0.00 |
| 451 | ELEC WORK-CHICKEN HOUSE ITC | | 0.00 |
| 452 | ELECTRICAL & PLUMBING WOODLAND | 4578 Woodland Ferry Rd., Seaford, DE 19973 | 0.00 |
| 453 | NEW FLOOR CHIX-TEL | | 0.00 |
| 454 | GALV ALUMINUM ROOF FOR CHIX-TEL | | 0.00 |
| 455 | FLOURESCENT LIGHTING | | 0.00 |
| 456 | CARPETING | | 0.00 |
| 462 | HOUSE #4 | | 0.00 |
| 590 | CHICKEN HOUSE REPAIR WOODLAND EAST | 4578 Woodland Ferry Rd., Seaford, DE 19973 | 258.91 |
| 600 | NEW PORCH WOODLAND FARM | 4578 Woodland Ferry Rd., Seaford, DE 19973 | 710.54 |
| 1044 | WOODLAND EAST DWELLING ROOF | 4578 Woodland Ferry Rd., Seaford, DE 19973 | 2,832.86 |
| 2230 | BROADCREEK #3 COST INSURANCE PROCEEDS | 7221 Portsville Rd., Laurel, DE 19956 | 0.00 |
| 2231 | CHICKEN HOUSE #3 | | 0.00 |
| 2232 | CHICKEN HOUSE #2 | | 0.00 |
| 2233 | NEW ROOF WAREHOUSE | | 0.00 |
| 2234 | BROADCREEK RETROFIT 39062 | 7221 Portsville Rd., Laurel, DE 19956 | 8.75 |
| 2235 | DAVIS MILL RETROFIT #39055 | 5635 Davis Mill Rd., Federalsburg, MD 21632 | 999.20 |
| 2236 | INITIAL FIX-UP, DAVIS MILL FARM | 5635 Davis Mill Rd., Federalsburg, MD 21632 | 0.00 |
| 2237 | PULLET CONVERSION, DAVIS MILL FARM | 5635 Davis Mill Rd., Federalsburg, MD 21632 | 0.00 |
| 2238 | ORIGINAL PURCHASE OF DAVIS MILL FARM BLDINGS | 5635 Davis Mill Rd., Federalsburg, MD 21632 | 0.00 |
| 2239 | DAVIS MILL 1'3 PULLET CONVERSION | 5635 Davis Mill Rd., Federalsburg, MD 21632 | 0.00 |
| 2240 | DAVIS MILL HOUSE #4 | 5635 Davis Mill Rd., Federalsburg, MD 21632 | 0.00 |
| 2241 | DAVIS MILL HOUSE #2 ADDITION | 5635 Davis Mill Rd., Federalsburg, MD 21632 | 0.00 |
| 2242 | DAVIS MILL COMPOST SHED 39068 | 5635 Davis Mill Rd., Federalsburg, MD 21632 | 33.88 |
| 2243 | HASTINGS BROILER HOUSE #4 | 5635 Davis Mill Rd., Federalsburg, MD 21632 | 0.00 |
| 2244 | LAYER HOUSE #3 & TRUIT #2 | | 0.00 |
| 2245 | WOODLAND EAST FARM CONN.DWELLING TO GENERATOR | 4578 Woodland Ferry Rd., Seaford, DE 19973 | 0.00 |
| 2246 | HASTINGS RETROFIT 39063 | 31279 Dogwood Ln., Laurel, DE 19956 | 27.70 |
| 2247 | CHICKEN HOUSE 1 & 2 (SEE W/P"S FOR DETAILS) | | -7,261.30 |
| 2248 | CHICKEN HOUSE 3 & 4 | | 0.00 |
| 2249 | CHICKEN HOUSE 5 & 6 - MATERIALS | | 0.00 |
| 2250 | HOUSES 3 & 4 - MATERIALS | | 0.00 |
| 2251 | HOUSES 1 & 2 - MATERIALS | | 0.00 |
| 2252 | FLUORESCENT LIGHTING | | 0.00 |
| 2253 | DWELLING - NEAR JACABS CROSSROADS | | 15,935.56 |
| 2254 | CIP 39056 HIGGINS FARM RETROFIT | 2662 Dublin Hill Rd., Bridgeville, DE 19933 | 463.24 |
| 2255 | DEPOSIT ON HOME FOR HILL FARM | | 0.00 |
| 2256 | 3-14 YD FILL | | 0.00 |
| 2257 | 2 SOIL REPORTS | | 0.00 |
| 2258 | CONCRETE | | 0.00 |
| 2259 | NANTICOKE HOME | | 0.00 |
| 2260 | 2 WELLS, 8 AIR TANKS, 1 MONITOR, PITLESS CAPS | | 0.00 |
| 2261 | SEPTIC SYSTEM | | 0.00 |
| 2262 | EXCAVATION WORK | | 0.00 |
| 2263 | NANTICOKE HOME FINAL PAYMENT | | 0.00 |
| 2264 | 2 CHIX HSES, IN SVC 10/1/86-DETAIL SEE WRKPRS | | 0.00 |
| 2265 | CHICKEN HOUSES-DETAIL IN W/P'S #4&#5 BREEDER | | -8,248.00 |
| 2266 | ADDITIONAL CHICKEN HOUSE STRUCTURE | | -812.14 |
| 2267 | BUILDING MATERIALS #3 | | 0.00 |
| 2268 | BUILDING MATERIALS #6 | | 0.00 |
| 2269 | CIP 39057 HILL FARM RETROFIT | | 489.30 |
| 2270 | DECK FOR LLOYD FARM DWELLING | 5065 Bakers Rd., Bridgeville, DE 19933 | 22.73 |
| 2271 | SERVICE HOUSE | | 3,750.68 |
| 2272 | UNIT #1 | | 0.00 |
| 2273 | UNIT #2 | | 0.00 |
| 2274 | UNIT #3 | | 0.00 |
| 2275 | UNIT #4 | | 0.00 |
| 2276 | UNIT #5 | | 0.00 |
| 2277 | UNIT #6 | | 0.00 |
| 2278 | FLUORESCENT LIGHTING | | 0.00 |
| 2279 | DWELLING | | 20,498.68 |
| 2280 | LLOYD RETROFIT CIP 39060 | 5065 Bakers Rd., Bridgeville, DE 19933 | 0.00 |

| | | | |
|---|---|---|---|
| 2281 | LUCY FARM COMPOST SHED 39066 | 6454 Wheatley Rd., Federalsburg, MD 21632 | 25.15 |
| 2282 | LUCY FARM RETROFIT | 6454 Wheatley Rd., Federalsburg, MD 21632 | 1,154.71 |
| 2283 | FILL DIRT, DOZING, GRADING | | 0.00 |
| 2284 | CHICKEN HOUSE #1 & #2 | | 0.00 |
| 2285 | CHICKEN HOUSE #3 & #4 | | 0.00 |
| 2286 | CHICKEN HOUSE #2 | | 0.00 |
| 2287 | CHICKEN HOUSE #5 | | 0.00 |
| 2288 | CHICKEN HOUSES #1 & #6 | | 0.00 |
| 2289 | FLUORESCENT LIGHTING | | 0.00 |
| 2290 | 2 STORY FARM HOUSE & SHED | | 7,818.88 |
| 2291 | DWELLING ON FARM LUCY FARM | 6454 Wheatley Rd., Federalsburg, MD 21632 | 16,894.52 |
| 2292 | 2 CHIX HSES, SEE ITEMS #1-#20 IN TAX DEPREC. | | -5,782.08 |
| 2293 | CHICKEN HOUSE #3 & #4 | | 0.00 |
| 2294 | ADDITIONAL STRUCTURES | | -2,070.19 |
| 2295 | ADDITIONAL STRUCTURES | | -1,855.38 |
| 2296 | MATERIALS CHICKEN HOUSE #3 &#6 | | 0.00 |
| 2297 | FLUORESCENT LIGHTING | | 0.00 |
| 2298 | STORAGE SHED | | 2,932.08 |
| 2299 | GARAGE | | 977.36 |
| 2300 | (2) 4" WELLS | | 592.67 |
| 2301 | HOME SEPTIC DESIGN & TEST | | 250.91 |
| 2302 | NANTICOKE HOME 28' X 52' | | 31,027.37 |
| 2303 | MILLIGAN RETROFIT 39058 | 4192 Rabbitt Run Rd., Bridgeville, DE 19933 | 1,183.81 |
| 2368 | BROADCREEK DWELLING ROOF | 7221 Portsville Rd., Laurel, DE 19956 | 2,804.45 |
| 2443 | MANURE SHED - WOODLAND EAST | 4578 Woodland Ferry Rd., Seaford, DE 19973 | 0.00 |
| 2444 | MANURE SHED - WOODLAND WEST | 4578 Woodland Ferry Rd., Seaford, DE 19973 | 0.00 |
| 2445 | MANURE SHED - DAVIS MILL | 5635 Davis Mill Rd., Federalsburg, MD 21632 | 0.00 |
| 2446 | MANURE SHED - LUCY FARM | 6454 Wheatley Rd., Federalsburg, MD 21632 | 0.00 |
| 2447 | MANURE SHED - BROADCREEK | 7221 Portsville Rd., Laurel, DE 19956 | 0.00 |
| 2448 | MANURE SHED - HASTINGS | 31279 Dogwood Ln., Laurel, DE 19956 | 0.00 |
| 2449 | MANURE SHED - LLOYD FARM | 5065 Bakers Rd., Bridgeville, DE 19933 | 0.00 |
| 2529 | INSTALL INSULATION MILLIGAN HS 1-4 | 4192 Rabbitt Run Rd., Bridgeville, DE 19933 | 0.00 |
| 3002 | CIP MILLIGAN MANURE SHED | 4192 Rabbitt Run Rd., Bridgeville, DE 19933 | 0.00 |
| 3003 | CIP HIGGINS MANURE SHED | 2662 Dublin Hill Rd., Bridgeville, DE 19933 | 0.00 |
| 3004 | BROADCREEK FARMS - WIRING | 7221 Portsville Rd., Laurel, DE 19956 | 0.00 |
| 3005 | DAVIS MILL FARM-ROOFING WORK | 5635 Davis Mill Rd., Federalsburg, MD 21632 | 0.00 |
| 3079 | NEW ROOFING HILL FARM | | 141.19 |
| 3286 | Computer Sys & Controllers | | 69.26 |
| 3555 | Enclosing Company Housing | | 106,684.97 |
| 3637 | Johnson Farm - New House IO 201182 | 20963 Conrail Rd., Bridgeville, DE 19933 | 224,726.80 |
| | | | 417,287.06 |

**Group: 32200 BLDGS SEAFORD HAT**

| | | | |
|---|---|---|---|
| 1128 | ADDITIONS | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1129 | ADDITIONS | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1130 | BOILER & INSTALLATION IC | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1131 | NEW HATCHERY ADDITION | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1132 | BOILER & INSTALLATION IC | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1133 | NEW HATCHERY ADDITION | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1134 | ADDITIONS CON/CHEM | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1135 | ADDITIONS O'NEAL SMITH | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1136 | CEILING TO EGG AND CHICK ROOM | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1137 | ADDITION TO HATCHERY - WEBB & TURNERS | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1138 | CUTTER WORK - CUMMINGS | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1139 | FRAME BROODER BUILDING | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1140 | ELEC. WORK-BILL'S ELEC | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1141 | MUMFORD SHEET METAL | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1142 | WINDOWS, DOOR-SHELBYVILLE MANU. | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1143 | WEBB & TURNER | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1144 | DWELLING | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1145 | ADDITIONS - MESSICK & GRAY | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1146 | ADDITIONS - C. C. OILPHANT | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1147 | WEBB & TURNER ADDITIONS | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1148 | CEILINGS - PENINSULA ACCOUSTICAL | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1149 | CEILINGS - PENINSULA ACCOUSTICAL | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1150 | ADDITIONS - S. C. CUMMINGS | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1151 | NORTH ADDITION - WEBB & TURNER | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1152 | FRAME BUILDING | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1153 | VARIOUS SEE PRIOR SHEET FOR DETAIL | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1154 | REMODEL BATHROOM & REPLUMBING | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1155 | FIRE HYDRANT & WATER SERVICE-PHILLIPS ST. | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1156 | FABRICATED STEEL | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1157 | TRENCH DRAINS | 126 North Shipley St., Seaford, DE 19973 | 0.00 |

| | | | |
|---|---|---|---|
| 1158 | STRUCTRL STL,JOSTS&BRDGNG,ROOF DCK & PRTL INS | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1159 | METAL DOORS, FRAMES & HARDWARE | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1160 | PHASE II - WORK IN PROGRESS - | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1161 | NEW INCUBATOR BUILDING | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1162 | ROOFING IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1163 | REMODEL MENS & WOMENS BATHROOMS IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1164 | ELECTRICAL WORK ON HATCHERY ADDITION IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1165 | GLASS INSTALLED IN STEEL DOORS IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1166 | INSTALLATION OF DOORS IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1167 | COMPLETION OF ROUGH-IN & MATERIALS & LABR IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1168 | INSTALLATIO OF ATTIC IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1169 | HATCHERY CONSTRUCTION-TAYLOR & HARPER IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1170 | SUPPLIES IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1171 | NEW ROOF OLD INCUBATOR BUILDING | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1172 | FENCING TO SURROUND TRANSFORMERS IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1173 | HATCHERY ROOF | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1174 | ADDITION TO HATCHERY BUILDING & NEW ROOF | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1175 | ACCOUSTICAL CEILING TILE IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1176 | LANDSCAPING - HATCHERY BUILDING - NO IC | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1177 | NEW HATCHERY CEILING NO IC | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1178 | ROOFING IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1179 | ELECTRICAL WORK ON NEW ADDITION IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1180 | #3 HATCHERY ROOM | 126 North Shipley St., Seaford, DE 19973 | 105.53 |
| 1181 | REMODELED HATCHERY ROOM | 126 North Shipley St., Seaford, DE 19973 | 118.25 |
| 1182 | REMODELED HATCHERY ROOM | 126 North Shipley St., Seaford, DE 19973 | 138.03 |
| 1183 | DUCT WORK HATCHERY #3 | 126 North Shipley St., Seaford, DE 19973 | 24.05 |
| 1184 | EXHAUST DUCT WORK TO NEW HATCHERY | 126 North Shipley St., Seaford, DE 19973 | 29.23 |
| 1185 | WIRING FOR NEW INCUBATOR | 126 North Shipley St., Seaford, DE 19973 | 9.01 |
| 1186 | PANELS & BREAKERS & LABOR IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1187 | ELECTRICAL WORK IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1188 | MISC #5499 FREIGHT IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1189 | BACKHOE WORK AROUND HATCHERY IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1190 | LIGHTING FIXTURES & WIRING IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1191 | BUILDING MATERIALS IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1192 | BUILDING MATERIALS IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1193 | PANEL BOARDS IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1194 | HOLLOW METAL FRAMES IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1195 | PLUMBING & HEATING WORK IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1196 | TILE & COVE BASE FURNISHED & INSTALLED  IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1197 | ELECTRICAL WORK IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1198 | GE PANELS & BREAKERS IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1199 | GLASS DOORS IRB | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1200 | PLUMBING & HEATING - COMFORT INC | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1201 | FRNSD/INSTLD TLE-WMENS BTH&VCCNE & PROC AREA | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1202 | ELECTRICAL WORK | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1203 | EXTRA CRANE CHARGE FOR ERECTION | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1204 | POLISHED WIRE GLASS & DOOR | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1205 | FREIGHT | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1206 | CRANE WORK - ADAMS & SON | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1207 | ELECTRICAL WORK | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1208 | PLUMBING COMPLETION | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1209 | HANGING DOORS | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1210 | INSTALL DOCK, LEVELS, BUMPERS & SEALS | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1211 | FREIGHT | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1212 | ELECTRICAL WORK | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1213 | INSULATION | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1214 | CONSTRUCTION OF BUILDING-BLOCK WORK | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1215 | ELECTRICAL | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1216 | INSULATION | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1217 | INSULATION | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1218 | ELECTRICAL WORK | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1219 | LINOLEUM & INSTALLED IN INCUBATOR ROOM | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1220 | INSULATION | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1221 | FABRICATION OF ELEC BOXES | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1222 | REPAIR ROOF NEXT TO ADDITION & INSULATION | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1223 | ELECTRICAL WORK | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1224 | "TORODOR" IMPACT DOOR, BUMPERS, SWEEP | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 1225 | GREY GUTTERS & DRAIN SPOUTS | 126 North Shipley St., Seaford, DE 19973 | 131.46 |
| 1226 | ELECTRICAL WORK HATCHERY & CHAS.ALLEN FARM | 20769 Wesley Church Rd.., Seaford, DE 19973 | 0.00 |
| 1227 | CATHERINE TULL PROPERTY | | 33,249.91 |
| 1228 | ROOFING SETTER ROOMS 2 & 3 | 126 North Shipley St., Seaford, DE 19973 | 10,570.68 |
| 1229 | ROOFING HATCHERY ROOMS 1 & 2 | 126 North Shipley St., Seaford, DE 19973 | 8,946.70 |
| 1230 | BROILER ROOM | 126 North Shipley St., Seaford, DE 19973 | 11,619.37 |
| 1231 | REMODEL KITCHEN - TULL PROPERTY | | 2,464.48 |

| | | | |
|---|---|---|---|
| 1232 | MODIFY CHICK PROCESSING ROOM-WALL & DOOR | 126 North Shipley St., Seaford, DE 19973 | 2,781.67 |
| 1233 | FLOOR REPAIRS HATCHERY | 126 North Shipley St., Seaford, DE 19973 | 7,039.47 |
| 1234 | FLOOR REPAIRS HATCHERY | 126 North Shipley St., Seaford, DE 19973 | 14,232.80 |
| 3082 | NEW ROOF SEAFORD HATCHERY | 126 North Shipley St., Seaford, DE 19973 | 1,223.71 |
| 3116 | NEW ROOF 25 YR ON FRANKS HOUSE | 126 North Shipley St., Seaford, DE 19973 | 0.00 |
| 3255 | Storm Water Catch Basin CIP 39273 | 126 North Shipley St., Seaford, DE 19973 | 4,142.43 |
| | | | 96,826.80 |

**Group: 32210 BLDGS DAGS HATCH**

| | | | |
|---|---|---|---|
| 1432 | WHIRLPOOL HEAT/AIR SYSTEM DWELLING | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 0.00 |
| 1433 | 6 MOTOR WELLS & CASINGS | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 0.00 |
| 1434 | NEW AIR COMPRESSOR | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 0.00 |
| 1435 | BUILDING SETTLEMENT COSTS | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 3,048.38 |
| 1436 | NEW HATCHERY | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 86,104.77 |
| 1437 | TRUCK PARKING AREA | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 1,291.57 |
| 1438 | HATCHERY BLDG | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 38,747.15 |
| 1439 | 2 FLEX DOORS | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 861.05 |
| 1440 | DWELLING | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 4,305.24 |
| 1441 | BROILIER HOUSE | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 3,444.19 |
| 1442 | 7'3" X 8'1" INSUL STEEL SECTIONAL DOOR EGG RM | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 1,364.82 |
| 1443 | MODIFY AUTO CHICK PROC-WALLS,DOOR & HEATING | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 5,208.45 |
| 1444 | CONCRETE FLOOR AIR COMPRESSOR | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 2,271.61 |
| 1445 | STAINLESS STEEL DOUBLE ACTION DOOR | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 4,998.61 |
| 1446 | EQUIPMENT SHED | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 10,682.90 |
| 1447 | NEW HATCHERY ROOF | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 94,917.72 |
| 1448 | NEW CEILING CHICK ROOM | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 7,182.32 |
| 1449 | ROOF REPAIRS | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 33,155.08 |
| 1450 | LOADING DOCK | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 13,110.58 |
| 1451 | BOILER ROOM #39088 | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 35,827.39 |
| 1452 | ROOF REPAIRS | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 2,416.24 |
| 3144 | DAGSBORO EGG ROOM CEILING 39230 | 26867 Nine Foot Rd., Dagsboro, DE 19939 | 7,838.60 |
| | | | 356,776.67 |

**Group: 32300 BUILDINGS-FARMING**

| | | | |
|---|---|---|---|
| 1616 | ROOFING REPAIRS-CHARLES ALLEN FARM | 20769 Wesley Church Rd., Seaford, DE 19973 | 0.00 |
| 1617 | NANTICOKE HOME ON FARM | | 15,610.38 |
| 1618 | OFFICE BUILDING | | 9,304.60 |
| | | | 24,914.99 |

**Group: 32310 BLDGS-TRUCK SHOP**

| | | | |
|---|---|---|---|
| 1971 | NEWTON BUTLER BUILDING -CHAS. ALLEN - NO ITC | | 0.00 |
| 1972 | NEWTON BUTLER BUILDING -CHAS. ALLEN - NO ITC | | 0.00 |
| 1973 | BUTLER BUILDING - BASIC CONTRACT | | 982.84 |
| 1974 | IMPS & ADDITIONS - BUTLER BLDG | | 210.58 |
| 1975 | FOUNDATION - BUTLER BLDG | | 0.00 |
| 1976 | LIGHTING IN TRUCK SHOP | | 0.00 |
| 1977 | TRUCK SHOP ADDITION | | 19,024.49 |
| 3663 | Truck Shop Renov C Allen Farm IO 201760 | | 24,053.41 |
| | | | 44,271.32 |
| | | | 0 |

**Group: 32510 BUILDINGS-LIBERTY**

| | | | |
|---|---|---|---|
| | | | 0 |
| 1761 | CARPET OLD OFFICE SECTION (DEPOSIT) | 5719 Old Hwy 421 Rd, Liberty, NC 27298 | 0.00 |
| 1762 | BUILDING - LIBERTY PURCHASE | 5719 Old Hwy 421 Rd, Liberty, NC 27298 | 46,485.90 |
| 1763 | ADDITION TO EGG HOUSE | 5719 Old Hwy 421 Rd, Liberty, NC 27298 | 27,685.46 |
| 1764 | NEW OFFICE ADDITION | 5719 Old Hwy 421 Rd, Liberty, NC 27298 | 32,025.16 |
| 1765 | 12 X 20 CONCRETE SLAB FOR ELEC ROOM | 5719 Old Hwy 421 Rd, Liberty, NC 27298 | 533.29 |
| 1766 | LOADING DOCK & DOCK LEVELERS EGG WAREHOUSE | 5719 Old Hwy 421 Rd, Liberty, NC 27298 | 9,719.90 |
| 1767 | WIRING EGG WAREHOUSE | 5719 Old Hwy 421 Rd, Liberty, NC 27298 | 32.06 |
| 1768 | CIP 39051 BIOSECURITY BUILDING | 5719 Old Hwy 421 Rd, Liberty, NC 27298 | 37,044.27 |
| 1769 | PAINTING & SANDBLASTING FEED MILL | 5719 Old Hwy 421 Rd, Liberty, NC 27298 | 9,411.06 |
| 1770 | MILL ADDITION 39052 | 5719 Old Hwy 421 Rd, Liberty, NC 27298 | 61,808.37 |
| 1771 | MOVE NEW OFFICE ADDITION TO CIP 39052 | 5719 Old Hwy 421 Rd, Liberty, NC 27298 | -32,059.36 |
| 1772 | 2 DOORS FOR CORN TANK PLATFORM | 5719 Old Hwy 421 Rd, Liberty, NC 27298 | 1,040.62 |
| 1773 | ADDTL CIP 39051 BIOSECURITY BLDG | 5719 Old Hwy 421 Rd, Liberty, NC 27298 | 1,560.52 |
| 1774 | ROOF EGG STORAGE BUILDING | 5719 Old Hwy 421 Rd, Liberty, NC 27298 | 4,889.67 |
| 1775 | SHELTER FOR TRUCK SCALE | 5719 Old Hwy 421 Rd, Liberty, NC 27298 | 4,658.46 |
| 1776 | ADDTL CIP MILL ADDITION | 5719 Old Hwy 421 Rd, Liberty, NC 27298 | 23,377.20 |
| 1777 | LIBERTY MILL OSHA ELECTRIC #39083 | 5719 Old Hwy 421 Rd, Liberty, NC 27298 | 45,522.38 |
| 1778 | SLIDING FIRE DOORS | 5719 Old Hwy 421 Rd, Liberty, NC 27298 | 2,668.97 |
| 2122 | ROOF DECKING | 5719 Old Hwy 421 Rd, Liberty, NC 27298 | 4,812.70 |

| | | | |
|---|---|---|---:|
| 2474 | HEAT PUMP OFF SCALE ROOM | 5719 Old Hwy 421 Rd, Liberty, NC 27298 | 0.00 |
| 3063 | LIBERTY HOUSE EXPANSION CIP 3192 | 5719 Old Hwy 421 Rd, Liberty, NC 27298 | 22,412.45 |
| 3253 | Rail Grain Receiving Roof CIP 39266 | 5719 Old Hwy 421 Rd, Liberty, NC 27298 | 9,625.32 |
| 3306 | New Roof Liberty Plant | 5719 Old Hwy 421 Rd, Liberty, NC 27298 | 5,691.50 |
| | | | 318,945.89 |
| | | | 0 |

## Group: 32990-BLDGS-PLT-CORDOVA

| | | | |
|---|---|---|---:|
| | | | 0 |
| | | | 0 |
| 1820 | BUILDINGS | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1821 | ADDITIONAL MISCELLANEOUS COSTS | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1822 | BUILDINGS IMPROVEMENTS | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1823 | CONO CRETE V INSTALLATION | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1824 | CONO CRETE MATERIAL | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1825 | COOLING ROOM ROOF | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1826 | ANCHOR FENCE | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1827 | 1/3 DOWN PYMT-BLDG CONTRACT-NOT COMPLETE | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1828 | BLDG IMPVMTS-PAINT CORDVA PLT CAP BY IRS 1971 | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1829 | 6-2T30 EMERGENCY LIGHTS IC | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1830 | ELECTRICAL SERVICE RELOCATION IC | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1831 | BAL ON CONTRACT 40 ABOVER-COVER FOR CONVEYORS | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1832 | ROOFING - C. C. OLIPHANT | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1833 | FLOORING MATERIAL - CON CHEM CO | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1834 | NEW ROOF-BOILER RM, CUT UP ROOMM & WAREHOUSE | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1835 | ROOFING FOR PACKING ROOM | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1836 | ROOFING FOR PICKING ROOM | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1837 | ROOFING FOR FEATHER ROOM | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1838 | LIVE BIRD HOLDING SHED | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1839 | NEW FLOOR IN PLANT | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1840 | ROOFING - PLANT | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1841 | ROOFING - PLANT | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1842 | CONCRETE FOR BOX ROOM FLOOR | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1843 | FIBERGLASS - WALL COATINGS | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1844 | BLOCK BUILDING | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1845 | ELECTRICAL - BOILER ROOMS | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1846 | NEW ROOF OVER OLD BOILER ROOM | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1847 | SHED ADDITION | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1848 | SHOP ADDITION | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1849 | BUILDING  NO ITC | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1850 | BUILDING | 12041 Cordova Rd, Cordova, MD 21625 | 2,807.63 |
| 1851 | REPAIRS TO SCALE HOUSE | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1852 | ROOF-ENGINE & BOILER ROOMS - NO ITC | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1853 | LIVE HAUL SHED - NO ITC | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1854 | ROOF - FREEZER ROOM - NO ITC | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1855 | ROOF-RECEIVING & PACKNG & EVISC ROOMS, NO ITC | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1856 | ROOF-CHILLER, ICE MACH,FEATHER ROOM & SHOP | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1857 | ROOF DECK & ROOF REPLACEMENT | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1858 | FLOORING - PLANT | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1859 | DRAIN PIPE + MANHOLE | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1860 | TRENCH DRAIN | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1861 | OFFICE ADDITION-NOT COMPLETE @ 12/31/83 | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1862 | REPLACING ROOF OVER EVISC RM & REPAIR LEAKS | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1863 | REPLACE ROOF OVER CHILLER & CUT UP ROOM | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1864 | TRUCK SHOP BUILDING | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1865 | PUMP HOUSE BUILDING | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1866 | COOLER | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1867 | WORK FLOOR | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1868 | CARPET  ITC | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1869 | TILE | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1870 | CAPTLZE PLMBNG INSTLTN-TOILTS,SINKS,ITC747.70 | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1871 | BATHROOM PARTITIONS ITC 127.50 | 12041 Cordova Rd, Cordova, MD 21625 | 0.00 |
| 1872 | KD SHED PROJECT-ADDITION TO BUILDING | 12041 Cordova Rd, Cordova, MD 21625 | 3,010.67 |
| 1873 | ADDITION TO FRONT FEATHER ROOM | 12041 Cordova Rd, Cordova, MD 21625 | 2,542.30 |
| 1874 | REROOF OVER USDA, ADMIN & OFFICE | 12041 Cordova Rd, Cordova, MD 21625 | 5,239.12 |
| 1875 | CORDOVA EXPANSION PROJECT | 12041 Cordova Rd, Cordova, MD 21625 | 1,476,618.07 |
| 1876 | ADDITIONAL BILLINGS FOR ITEM #56 | 12041 Cordova Rd, Cordova, MD 21625 | 15,314.03 |
| | | | 1,505,511.82 |

## Group: 37300-LEASEHOLD IMPROV

| | | | |
|---|---|---|---:|
| 1752 | VALLEY MODEL 8000 IRRIGATION SYSTEM | | 0.00 |
| 1753 | IRRIGATION TEST WELL | | 0.00 |
| 1754 | NEW IRRIGATION ELECTRICAL SERVICE | | 0.00 |
| 1755 | BALANCE ON IRRIGATION SYSTEM | | 0.00 |

In re: Allen's Hatchery, Inc.
Case No. 11-11764 (KJC)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - "Executory Contracts and Unexpired Leases."

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1. Cash on hand. | | | $ 750 |
| 2. Checking, saving or other financial accounts, certificates of deposit, or shares in banks, savings aud loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | | $ 664,376 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | | $ - |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6. Wearing apparel. | X | | |
| 7. Furs and jewelry. | X | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize | | | $ 344,732 |

1

In re: Allen's Hatchery, Inc.
Case No. 11-11764 (KJC)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - "Executory Contracts and Unexpired Leases."

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 10.     Annuities. Itemize and name each issuer. | X | | |
| 11.     Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified state tuition plan as defined in 26 U.S.C. § 529(b)(1). Give Particulars. | X | | |
| 12.     Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | |
| 13.     Stock and interests in incorporated and unincorporated businesses. Itemize. | | | $               45,059 |
| 14.     Interests in partnerships or joint ventures. Itemize. | X | | |
| 15.     Government and corporate bonds and other negotiable instruments. | X | | |
| 16.     Accounts Receivable. | | | $          54,000,405 |
| 17.     Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | |

SOAL B Summary

In re: Allen's Hatchery, Inc.
Case No. 11-11764 (KJC)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - "Executory Contracts and Unexpired Leases."

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefits plan, life insurance policy, or trust. | X | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | | $                    299,697 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | |
| 24. Customer lists or other compilations containing personally identifiable information provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. (listed at cost) | | | $                  (322,185) |

In re: Allen's Hatchery, Inc.
Case No. 11-11764 (KJC)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - "Executory Contracts and Unexpired Leases."

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 26. Boats, motors, and accessories. | X | | |
| 27. Aircraft and accessories. | X | | |
| 28. Office equipment, furnishings, and supplies. | | | $ 19,206 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | | $ 11,235,279 |
| 30. Inventory. | | | $ 25,411,324 |
| 31. Animals. | X | | |
| 32. Crops - growing or harvested. Give particulars. | X | | |
| 33. Farming equipment and implements. | X | | |
| 34. Farms supplies, chemicals, and feed. | X | | |

4

In re: Allen's Hatchery, Inc.
Case No. 11-11764 (KJC)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - "Executory Contracts and Unexpired Leases."

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 35.<br>Other personal property of any kind not already listed. Itemize. | | | $ 1,441,429 |
| | | Total | $ 93,140,071 |

In re: Allen's Hatchery, Inc.
Case No. 11-11764 (KJC)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B1 - CASH ON HAND**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| | | |
| Petty Cash | Seaford | $ 200 |
| Petty Cash | Dagsboro | $ 200 |
| Petty Cash | Liberty | $ 150 |
| Petty Cash | Seaford - Mill | $ 200 |
| | Total | $ 750 |

In re: Allen's Hatchery, Inc.
Case No. 11-11764 (KJC)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B1 - CASH ON HAND**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| | | |
| Petty Cash | Seaford | $ 200 |
| Petty Cash | Dagsboro | $ 200 |
| Petty Cash | Liberty | $ 150 |
| Petty Cash | Seaford - Mill | $ 200 |
| | Total | $ 750 |

In re: Allen's Hatchery, Inc.
Case No. 11-11764 (KJC)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B2 - FINANCIAL ACCOUNTS**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS OF BANK) | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| | | |
| WTC - Operating | Allen's Hatchery | $ 664,376 |
| WTC - Payroll | Allen's Hatchery | $ - |
| | | |
| | TOTAL | $ 664,376 |

In re: Allen's Hatchery, Inc.
Case No. 11-11764 (KJC)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B9 - INSURANCE POLICIES**

| COVERAGE | | COMPANY | POLICY NO. | TERM | SURRENDER OR REFUND VALUE |
|---|---|---|---|---|---|
| $ | 250,000 | NGL AMERICAN LIFE | 25725 | | 16,935 |
| $ | 1,000,000 | TRANSAMERICA | 92251150 | | 136,968 |
| | | LOAN FROM POLICY | | | (130,002) |
| $ | 2,000,000 | TRANSAMERICA | 92348351 | | 288,406 |
| $ | 2,000,000 | TRANSAMERICA | 92348380 | | 262,402 |
| | | LOAN FROM POLICY | | | (251,145) |
| $ | 2,000,000 | TRANSAMERICA | 92376694 | | 260,598 |
| | | LOAN FROM POLICY | | | (251,329) |
| $ | 100,000 | TRANSAMERICA | 92508002 | | 3,818 |
| $ | 250,000 | TRANSAMERICA | 60009109 | | 50,563 |
| $ | 4,000,000 | TRANSAMERICA | 65152355 | | 253,226 |
| | | LOAN FROM POLICY | | | (297,815) |
| $ | 1,000,000 | HARTFORD LIFE INSURANCE | OOO U06023448 | | 120,524 |
| | | LOAN FROM POLICY | | | (118,417) |
| | | | | | |
| | | | | Total $ | 344,732 |

1

SOAL B9

In re: Allen's Hatchery, Inc.
Case No. 11-11764 (KJC)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B13-STOCK AND INTERESTS IN INCORPORATED BUSINESSES**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS) | PERCENTAGE OWNERSHIP | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|
| MidAtlantic Farms | $1000 of Stock purchased in 2001 | unknown | 1,000.00 |
| Southern States | unknown | unknown | 44,059.00 |
| | | TOTAL $ | 45,059.00 |

SOAL.B12

In re: Allen's Hatchery, Inc.
Case No. 11-11764 (KJC)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B16 - ACCOUNTS RECEIVABLE**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS OF VENDOR) | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | |
|---|---|---|---|
| | | | |
| Domestic Trade Receivables | See following Schedule | $ | 1,979,411 |
| Grower Accounts Receivables | Allen's Hatchery | $ | 207,078 |
| Intercompany Trade Receivables | Allen Family Foods | $ | 51,813,916 |
| **TOTAL** | | **$** | **54,000,405** |

1

## Allen's Hatchery, Inc.
### Domestic Trade Receivables

| Customer | Address | City, State & Zip | Amount |
|---|---|---|---|
| Amick | 2079 BATESBURG HWY | BATESBURG- LEESVILLE, SC 29070 | $ 616,345 |
| CCA | 55 Rivers End, | Seaford, DE 19973 | 500 |
| CWT | PO Box 1396, | Gainesville, GA 30503 | 8,475 |
| Equity | 6578 Hwy 19N, | Camilla, GA 31730 | 69,696 |
| Eric Wagoner | 21550 Atlanta Rd | Seaford, DE 19973 | 500 |
| Mountaire | P.O. Box 1320 | Millsboro, DE 19966 | 1,218,551 |
| Murray Hatchery | PO Box 1118 | Claremont, NC 28610 | 3,922 |
| Pfizer | PO Box 341838 | Bartlett, TN 38184-1834 | 21,227 |
| SA | 227 Nylon Blvd | Seaford, DE 19973 | 500 |
| Schring Plough | PO Box 377 | Memphis, TN 38151 | 1,055 |
| Tip Top | PO Box 6338 | Marietta, GA 30065-0338 | 37,972 |
| Univ Of MD | Bdg 142, Room 1109 | College Park, MD 20742 | 169 |
| WA | 126 N. Shipley Street | Seaford, DE 19973 | 500 |
| | | | $ 1,979,411 |

In re: Allen's Hatchery, Inc.
Case No. 11-11764 (KJC)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B21-ALL OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| PREPAID EXPENSES | INSURANCE, TAXES | $ 185,399 |
| PREPAID LITTER | LITTER - EASTERN SHORE | $ 91,229 |
| PREPAID LITTER | LITTER | $ 16,227 |
| PREPAID LITTER TREATMENT | LITTER TREATMENT | $ 6,842 |
| | TOTAL | $ 299,697 |

1

In re: Allen's Hatchery, Inc.
Case No. 11-11764 (KJC)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B25-AUTOMOBILES, TRUCKS, AND OTHER VEHICLES AND ACCESSORIES**

| TYPE OF PROPERTY | COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|
| **ALLEN'S HATCHERY** | | | |
| TRUCKS | $ 5,647,332 | $ 6,521,544 | $ (874,212) |
| CARS | $ 939,451 | $ 387,424 | $ 552,027 |
| | | | |
| TOTAL | $ 6,586,783 | $ 6,908,968 | $ (322,185) |

In re: Allen's Hatchery, Inc.
Case No. 11-11764 (KJC)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|
| | | | |
| OFFICE FURNITURE | $ 1,852,042 | $ 1,832,836 | $ 19,206 |
| | | | |
| **TOTAL** | $ 1,852,042 | $ 1,832,836 | $ 19,206 |

1

In re: Allen's Hatchery, Inc.
Case No. 11-11764 (KJC)

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| TYPE OF PROPERTY | COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|
|  |  |  |  |
| MACHINERY & EQUIPMENT | $ 34,174,285 | $ 22,939,006 | $ 11,235,279 |
|  |  |  |  |
| TOTAL | $ 34,174,285 | $ 22,939,006 | $ 11,235,279 |

In re: Allen's Hatchery, Inc.
Case No. 11-11764 (KJC)

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B30 - INVENTORY

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| FUEL | | FUEL | ALLEN'S HATCHERY | $ 69,238 |
| BREEDER PULLETS/LAYERS | | BREEDER PULLETS/LAYERS | ALLEN'S HATCHERY | $ 7,031,108 |
| HATCHING EGGS | | HATCHING EGGS | ALLEN'S HATCHERY | $ 1,248,470 |
| BROILERS - SMALL | | BROILERS - SMALL | ALLEN'S HATCHERY | $ 3,585,132 |
| SUPPLIES/MED/VACC | | SUPPLIES/MED/VACC | ALLEN'S HATCHERY | $ 190,243 |
| INGREDIENTS / FEED - LIBERTY | | INGREDIENTS / FEED - LIBERTY | ALLEN'S HATCHERY | $ 871,605 |
| LITTER TREATMENT | | LITTER TREATMENT | ALLEN'S HATCHERY | $ 65,117 |
| FINISHED FEED - SEAFORD | | FINISHED FEED - SEAFORD | ALLEN'S HATCHERY | $ 154,324 |
| INGREDIENTS / FEED - SEAFORD | | INGREDIENTS / FEED - SEAFORD | ALLEN'S HATCHERY | $ 3,034,126 |
| BROILERS - STANDARD | | BROILERS - STANDARD | ALLEN'S HATCHERY | $ 6,199,090 |
| COMPANY FARM SMALL | | COMPANY FARM SMALL | ALLEN'S HATCHERY | $ 61,733 |
| COMPANY FARM STANDARD | | COMPANY FARM STANDARD | ALLEN'S HATCHERY | $ 10,425 |
| ABF INVENTORY | | ABF INVENTORY | ALLEN'S HATCHERY | $ 2,890,713 |
| | | | | |
| | | | TOTAL | $ 25,411,324 |

SOAL B28

In re: Allen's Hatchery, Inc.
Case No. 11-11764 (KJC)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B35 - ALL OTHER PERSONAL PROPERTY**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | |
|---|---|---|---|
| CONSTRUCTION IN PROCESS | ALLEN'S HATCHERY | $ | 1,441,429 |
| | TOTAL | $ | 1,441,429 |

SOAL B33

In re: Allen's Hatchery, Inc.
Case No. 11-11764 (KJC)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled 'Codebtor', include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|
| Account No.<br>MidAtlantic Farm Credit<br>6546 Mid Atlantic Lane<br>Salisbury, MD  21804 | Security Interest in substantially all of the Debtor's Assets<br><br>$Value | | | | $          82,322,308 | unknown |
| Account No.<br>Wilmington Trust Company<br>c/o McCarter & English, LLP<br>405 N. King St, 8th Fl<br>Wilmington, DE 19801 | Security Interest in Debtor's Accounts Receivable and Inventory<br><br>$Value | | | | $               520,586 | unknown |
| Account No.<br><br><br><br>$Value | | | | | | |
| | | | | Total | $82,842,894 | |

In re: Allen's Hatchery, Inc.
Case No. 11-11764 (KJC)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E

**Types of Priority Claims** (check the appropriate box(es) below if claims in that category are listed on the attached sheets).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. Section 507 (a)(2)

☐ **Wages, salaries and commissions**
Wages, salaries and commissions, including vacation, severance and sick leave pay owing to employees, up to a maximum of $4,925* per employee, earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507 (a)(3)

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507 (a)(4)

☐ **Grain farmers and fishermen**
Claims of certain farmers and fisherman, up to a maximum of $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. Section 507 (a)(5)

☐ **Deposits by individuals**
Claims of individuals up to a maximum of $2,225* for deposits for the purchase, lease, or rental of property or services for personal family or household use, that were not delivered or provided. 11 U.S.C. Section 507 (a)(6)

☐ **Alimony, Maintenance, or Support**
Claims of spouse, former spouse, or child of the debtor for alimony, maintenance or support, to the extent provided in 11 U.S.C. 507 (a)(7)

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C. Section 507 (a)(8)

\* Amounts subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment. These amounts represent adjustments as of April 1, 2004, and are effective for all cases filed on or after April 1, 2004.

| CREDITOR'S NAME, ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SEE ATTACHED | VARIOUS | | | | | $ 31,961 | |
| ACCOUNT NO. | | | | | | | |
| | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| | | | | | | | |
| | | | | | Total | $31,961 | |

Tax Liabilities
Allen's Hatchery

| Claimant/Address | Tax Type | | Amount | CONTINGENT UNLIQUIDATED DISPUTED |
|---|---|---|---|---|
| Department of the Treasury, IRS, Cincinnati, OH 45999-0005 | Federal | FIT | $7,105.21 | Contingent |
| | | FICA | $8,624.67 | Contingent |
| Department of the Treasury, IRS, Cincinnati, OH 45999-0046 | | FUTA | $9.26 | Contingent |
| Delaware Division of Revenue, PO Box 8995, Wilmington, DE 19899-8995 | Delaware | SIT | $1,610.13 | Contingent |
| Delaware Division of Unemploy Ins, PO Box 9953, Wilmington, DE 19809-0953 | | SUI | $57.97 | Contingent |
| Comptroller of Maryland, PO Box 1829, Annapolis, MD 21404-1829 | Maryland | SIT | $484.70 | Contingent |
| State of MD, Div. Unemploy Ins, PO Box 17291, Baltimore, MD 21297-0365 | | SUI | $0.00 | |
| North Carolina Dept of Revenue, PO Box 25000, Raleigh, NC 27640-0530 | North Carolina | SIT | $799.20 | Contingent |
| Employment Security Commission of NC, PO Box 26504, Raleigh, NC 27611-6504 | | SUI | $56.77 | Contingent |

In re: Allen's Hatchery, Inc.
Case No. 11-11764 (KJC)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled Total on the last sheet of the completed schedule. Report this total also on the

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| VARIOUS<br>SEE FOLLOWING ACCOUNTS PAYABLE LISTING | | | | | | $    1,348,599 |
| GOODS RECEIVED/NOT INVOICED | | | | | | $          245 |
| ACCRUED EXPENSES | | | | | | $    2,281,962 |
| JCR ENTERPRISES<br>INTERCOMPANY PAYABLE | | | | | | $    1,700,000 |
| DEFERRED COMP ACCRUAL ESTIMATED | | | | | | $    1,097,184 |
| | | | | | Total | $    6,427,990 |

# Allen's Hatchery, Inc.
## Accounts Payable

| Creditor Name | Address | City, State & Zip | C | U | D | Amount |
|---|---|---|---|---|---|---|
| A.R. TRUCKING, INC. | 27423 PATRICKS LANE | SEAFORD, DE 19973 | | | | $ 1,666 |
| AGRALARM, INC. | P.O. BOX 696 | POCOMOKE, MD 21851 | | | | 1,388 |
| AGRI-VENTILATION, INC. | P.O. BOX 40 | DAYTON, VA 22821 | | | | 974 |
| ALAMANCE OIL COMPANY | 1525 WEST WEBB AVE | BURLINGTON, NC 27217 | | | | 773 |
| AMERICAN ELECTRONICS | P.O. BOX 715 | DOVER, DE 19903 | | | | 909 |
| AMERIQUEST TRANSPORATION SERV. | P.O. BOX 828997 | PHILADELPHIA, PA 19182 | | | | 985 |
| AMICK FARMS, LLC | P O BOX 2309 | BATESBURG-LEESVILLE, SC 29070 | | | | 5,850 |
| ANDREW A WHITEHEAD ESQ | PO BOX 345 | DELMAR, DE 19940 | | | | 128 |
| APM TERMITE & PEST | 2333 N. ZION ROAD | SALISBURY, MD 21801 | | | | 150 |
| ART COLLINS TRUCKING | 32932 WHALEY'S RD,STE 11 | LAUREL, DE 19956 | | | | 4,780 |
| B & R AUTO PARTS | 308 N. 6TH ST | DENTON, MD 21629 | | | | 824 |
| B & R BOYER | 16835 ARVEY RD | LAUREL, DE 19956 | | | | 7,749 |
| BAIN OIL COMPANY | P.O. BOX 7383 | GREENSBORO, NC 27407 | | | | 56,073 |
| BARNES GROUP | DEPT CH 14079 | PALATINE, IL 60055-4079 | | | | 55 |
| BENEFITS ADMINISTRATION CORP., INC. | SUITE S 9411 PHILADELPHIA ROAD | BALTIMORE, MD 21237 | | | | 4,489 |
| BEST VETERINARY SOLUTIONS, INC. | P.O. BOX 370 | ELLSWORTH, IA 50075-0370 | | | | 18,793 |
| BETA RAVEN | 36852 TREASURY CENTER | CHICAGO, IL 60694-6800 | | | | 276 |
| BIOMUNE COMPANY | DEPT LA 23058 | PASADENA, CA 91185-3058 | | | | 77,203 |
| BP ENVIRONMENTAL INC | 8615 COMMERCE DRIVE   UNIT ONE | EASTON, MD 21601 | | | | 7,310 |
| BRIGHT COOP INC. | P.O. BOX 635001 | NACOGDOCHES, TX 75963 | | | | 334 |
| BRUCE'S WELDING | 21263 NATTELL LANE | SEAFORD, DE 19973 | | | | 7,168 |
| BUNTINGS GARAGE | 28506 CARE BEAR LANE | DAGSBORO, DE 19939 | | | | 175 |
| BUNZL PROCESSOR DIVISION | 12240 COLLECTIONS CTR DR | CHICAGO, IL 60693 | | | | 372 |
| BUREAU OF SUPPORT ENFORC | PO BOX 12287 | WILMINGTON, DE 19850 | | | | 1,314 |
| BURKE EQUIPMENT | 54 ANDREWS LAKE RD. | FELTON, DE 19943 | | | | 661 |
| C & V TRUCKING, INC. | 425 EAST RIDGE AVENUE | LIBERTY, NC 27298 | | | | 6,250 |
| C. WHITE AND SONS, LLC | 5635 NEALS SCHOOL RD | SEAFORD, DE 19973 | | | | 4,428 |
| CAROLINA FARM CREDIT | P.O. Box 1827 | Statesville, NC 28687-1827 | | | | 42,813 |
| CAROLINA WATER SYSTEMS | P.O. BOX 1549 | LIBERTY, NC 27298 | | | | 18 |
| CHAPTER 13 OFFICE | P.O. BOX 3613 | DURHAM, NC 27702 | | | | 55 |

**Allen's Hatchery, Inc.**
**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Amount |
|---|---|---|---|---|---|---|
| CHARLES S KNOTHE ESQ | 3516 SILVERSIDE ROAD | WILMINGTON, DE 19810 | | | | 128 |
| CHESAPEAKE UTILITIES | PO BOX 1678 | SALISBURY, MD 21802-1678 | | | | 16,913 |
| CHICK MASTER | P.O. BOX 704 | MEDINA, OH 44258 | | | | 1,418 |
| CHICKEN HOUSE LANE, LLC | 41 CHICKEN HOUSE LANE | CLAYTON, DE 19938 | | | | 48,818 |
| CHITTLE SAYLOR, JR. | 6288 STATUM RD | PRESTON, MD 21655 | | | | 17,456 |
| CHOPTANK ELECTRIC | P.O. BOX 430 | DENTON, MD 21629-0430 | | | | 1,703 |
| COASTAL PUMP & TANK,INC. | 17401 SOUTH DUPONT HWY | HARRINGTON, DE 19952 | | | | 113 |
| COBB-VANTRESS INC | P.O. BOX 802712 | KANSAS CITY, MO 64180-2712 | | | | 299,013 |
| COCA-COLA ENTERPRISES | P.O. BOX 100712 | ATLANTA, GA 30384-0712 | | | | 492 |
| COLLINS SAW MILL | 37161 MILLSBORO HWY | MILLSBORO, DE 19966 | | | | 90 |
| COMPTON FARMS, INC. | 1002 HURDLE MILLS RD | CEDAR GROVE, NC 27231 | | | | 318 |
| CONNIE M BLANCHFIELD | 5896 JESTER ROAD | FEDERALSBURG, MD 21632 | | | | 4,868 |
| CPM | 36810 TREASURY CENTER | CHICAGO, IL 60694-6800 | | | | 4,450 |
| CROP PRODUCTION SERVICES | 8562 ELKS RD | SEAFORD, DE 19973 | | | | 2,380 |
| CSR COMPANY, INC. | P O BOX 30242 | OMAHA, NE 68103-1342 | | | | 11,079 |
| CURLEY & RODRIGUEZ, LLC | 250 BEISER BLVD, SUITE 202 | DOVER, DE 19904 | | | | 103 |
| CUSTOM GLASS WORKS | 5733 Randolph Meadows Rd | Climax, NC 27233 | | | | 150 |
| DAN KERNS | 4934 Harvest Rd | McLeansville, NC 27301 | | | | 1,468 |
| DANIEL J. MASTRONARDI | 3580 SEAMAN ROAD | PRESTON, MD 21655 | | | | 130 |
| DAVID HOWARD | 7018 WHITELEY RD | FEDERALSBURG, MD 21632 | | | | 9,547 |
| DE CHEM | 510 WEST ROAD | SALISBURY, MD 21801 | | | | 3,586 |
| DELMARVA AUTO GLASS, INC | 1923 N. SALISBURY BLVD | SALISBURY, MD 21801-3334 | | | | 502 |
| DELMARVA RAILWORKS | PO BOX 17 | BRIDGEVILLE, DE 19933 | | | | 57 |
| DELMARVA TIME & CONTROL | P.O. BOX 1993 | SALISBURY, MD 21802 | | | | 188 |
| DENNY KERNS | 4944 HARVEST ROAD | MCLEANSVILLE, NC 27301 | | | | 1,191 |
| DNREC SRF | 5 E. REED ST. SUITE 200 | DOVER, DE 19901 | | | | 1,223 |
| DOVER ELECTRIC SUPPLY | 1631 S. DUPONT HWY | DOVER, DE 19901 | | | | 2,067 |
| DR FIRE PROTECTION | 2330 WESTCHAPEL ROAD | ASHEBORO, NC 27205 | | | | 131 |
| DUKES LUMBER & HOME CEN. | P.O. BOX 1360 | SEAFORD, DE 19973 | | | | 2,068 |
| DYNAMIC ELECTRIC SUPPLY | P.O. BOX 1298 | BURLINGTON, NC 27216 | | | | 228 |

**Allen's Hatchery, Inc.**
**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Amount |
|---|---|---|---|---|---|---|
| EASTERN SHORE POULTRY | 1510 MARKET STREET | POCOMOKE, MD 21851 | | | | 320 |
| ELVIN SCHROCK & SONS INC | 10725 BEACH HWY | GREENWOOD, DE 19950 | | | | 4,800 |
| ENVIRO-ORGANIC TECH. INC | P.O. BOX 600 | NEW WINDSOR, MD 21776 | | | | 10,450 |
| ES STEEL SERVICE | 1011 FRANK ADAMS INDUSTRIAL WAY | FEDERALSBURG, MD 21632 | | | | 160 |
| EUROFINS, STRASBURGER & SIEGEL, INC | P.O. BOX 2121 DEPT 2245 | MEMPHIS, TN 38159 | | | | 245 |
| FAIRBANKS SCALES | P.O. BOX 802796 | KANSAS CITY, MO 64180-2796 | | | | 1,114 |
| FASTENAL COMPANY | P.O. BOX 1286 | WINONA, MN 55987-1286 | | | | 77 |
| FEDERALSBURG VOL FIRE CO INC | 208 N. University Avenue | Federalsburg, MD 21632 | | | | 1,500 |
| FEEZOR FARM LLC | 1482 Palmer Road | Lexington, NC 27292 | | | | 1,055 |
| FIRST FINANCIAL BANK | P.O. Box 1754 | Eldorado, AR 71731 | | | | 3,744 |
| FIRST STATE PACKAGING | P.O. BOX 3037 | SALISBURY, MD 21802-3037 | | | | 267 |
| FISHER AUTO PARTS (G) | P O BOX 550 | GEORGETOWN, DE 19947 | | | | 146 |
| FUEL SYSTEM SERVICES | P.O. BOX 224 | TELFORD, PA 18969 | | | | 767 |
| FULLER FARMS NC | 347 E. Hughes Mill Rd | Burlington, NC 27217 | | | | 1,646 |
| FWH ENTERPRISES, LLC. | 2183 HICKORY DRIVE | GEORGETOWN, DE 19947 | | | | 150 |
| G & M SALES OF DELMARVA | P.O. BOX 1558 | SALISBURY, MD 21802-1558 | | | | 2,593 |
| G THOMAS HOLDER | 619 N PINEHURST AVE | SALISBURY, MD 21801 | | | | 1,500 |
| GARY GREEN | 5566 OSCEOLA-OSSIPEE RD | BROWN SUMMIT, NC 27214 | | | | 1,395 |
| GLEN GIVENS INC | 11270 SYCAMORE RD | LAUREL, DE 19956 | | | | 6,179 |
| GORDON BRIGHT | 89 WADE BRIGHT ROAD | SANFORD, NC 27330 | | | | 1,708 |
| GRAINGER | DEPT: 81347649 | PALATINE, IL 60038-0001 | | | | 1,515 |
| H C KLAUMENZER | 2934 JUDITH RD | HARTLY, DE 19953 | | | | 7,043 |
| HARGIS & ASSOCIATES | 60 LUSTER DRIVE | BATESVILLE, AR 72501 | | | | 2,250 |
| HAROLD W SENSENIG | 5886 UNDERWOODS CORNER R | SMYRNA, DE 19977 | | | | 9,705 |
| HILLHOUSE INDUSTRIAL & MARINE, INC. | 296 KNOX MOUNTAIN RD | SANBORNTON, NH 3269 | | | | 150 |
| HILL'S ELECTRIC MOTOR | 3901 VINCENT DRIVE | LINKWOOD, MD 21835 | | | | 715 |
| HUGHES NETWORK SYSTEMS | PO BOX 96874 | CHICAGO, IL 60693-6874 | | | | 423 |
| IKON FINANCIAL SERVICES | PO BOX 41564 | PHILADELPHIA, PA 19101-1564 | | | | 163 |
| INTERVET, INC. | P O BOX 198428 | ATLANTA, GA 30384-8428 | | | | 1,840 |
| IVESCO HOLDINGS, LLC. | P O BOX 209000 | DALLAS, TX 75320-9000 | | | | 16,624 |

**Allen's Hatchery, Inc.**
**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Amount |
|---|---|---|---|---|---|---|
| J & S GIVENS INC | 8947 WOODLAND FERRY RD | LAUREL, DE 19956 | | | | 6,179 |
| J.J. KELLER & ASSOC.,INC | P.O. BOX 548 | NEENAH, WI 54957-0548 | | | | 274 |
| JAMESWAY INCUBATOR CO. | P.O. BOX 33437 | DETROIT, MI 48232-5437 | | | | 2,100 |
| JERRY C DUKES | 14052 DUKES FARM RD | LAUREL, DE 19956 | | | | 28,962 |
| JOHN POPE FARMS, LLC | 6712 EFLAND CEDAR GROVE RD | CEDAR GROVE, NC 27231 | | | | 3,816 |
| JONES-HAMILTON CO | P.O. BOX 638105 | CINCINNATI, OH 45263-8105 | | | | 41,163 |
| JT'S LAWNCARE | P.O. Box 332 | Siler City, NC 27344 | | | | 70 |
| LEDBETTER FARM LLP | 3366 HEATH DAIRY RD | RANDLEMAN, NC 27317 | | | | 5,302 |
| LEONARD BRUFF | 1031 LOPP DR | LEXINGTON, NC 27292 | | | | 633 |
| LIBERTY AUTO PARTS, INC. | P.O. BOX 307 | LIBERTY, NC 27298 | | | | 131 |
| LOWELL FARROW | 251 BRIARBUSH RD | MAGNOLIA, DE 19962 | | | | 4,211 |
| LOWE'S HOME CENTERS | P.O. BOX 530954 | ATLANTA, GA 30353-0954 | | | | 1,613 |
| LTR SERVICE | 2898 OLD COLERIDGE ROAD | SILER CITY, NC 27344 | | | | 2,205 |
| LUBRICATION ENGINEERS | P.O. BOX 16025 | WICHITA, KS 67216-6025 | | | | 401 |
| MA DEPT OF REVENUE | PO BOX 55140 | BOSTON, MA 02205-5140 | | | | 25 |
| MANFORD R EMBLETON | 6283 HICKMAN RD | GREENWOOD, DE 19950 | | | | 6,403 |
| MANUEL PIKE | 3239 BOWER STORE RD | SILER CITY, NC 27344 | | | | 1,129 |
| MARCUS WHEELER | 488 UNICORN ROAD | REIDSVILLE, NC 27320 | | | | 1,312 |
| MARK WENDELL BROWN | 1288 GUNN POOLE RD | MEBANE, NC 27302 | | | | 1,529 |
| MARSHALL ANTHONY,JR | 2173 FOX HUNTERS RD | HARRINGTON, DE 19952 | | | | 85 |
| MARY ANN MCALLISTER | 28727 FIRE TOWER RD | LAUREL, DE 19956 | | | | 17,488 |
| MARYLAND CHILD SUPPORT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | | | | 91 |
| MARYLAND DIVISION OF | PO BOX 2356 | BALTIMORE, MD 21203 | | | | 200 |
| MERIAL SELECT, INC. | P.O. BOX 101566 | ATLANTA, GA 30392-1566 | | | | 746 |
| MESSICK & GRAY | 9003 FAWN RD | BRIDGEVILLE, DE 19933 | | | | 95 |
| MICHAEL GIBBS DBA M&S TRUCKING | 25348 BETHESDA RD | GEORGETOWN, DE 19947 | | | | 258 |
| MIDATLANTIC FARM CREDIT* | PO BOX 7327 | LANCASTER, PA 17604-7327 | | | | 41,783 |
| MORRISETTE PAPER CO | P.O. BOX 277718 | ATLANTA, GA 30384-7718 | | | | 521 |
| MOTION INDUSTRIES, INC. | P.O. BOX 504606 | ST LOUIS, MO 63150-4606 | | | | (421) |
| MROHS GAS INC | 4471 CHRISFIELD HWY | CRISFIELD, MD 21817 | | | | 600 |

| Creditor Name | Address | City, State & Zip | C | U | D | Amount |
|---|---|---|---|---|---|---|
| MURPHY'S | 5419 ELDORADO-SHARPTOWN | RHODESDALE, MD 21659 | | | | 16,094 |
| NANTICOKE AUTOMOTIVE | 750 ESKRIDGE HIGHWAY | SEAFORD, DE 19973 | | | | 954 |
| NC CHILD SUPPORT CENTRAL | PO BOX 900012 | RALEIGH, NC 27675-9012 | | | | 481 |
| NC STATE UNIVERSITY | BOX 7203 | RALEIGH, NC 27695-7203 | | | | 238 |
| NEW HOMES TECH | 9169 DOUBLE MILLS RD | DENTON, MD 21629 | | | | 610 |
| NEW JERSEY FEED LAB INC. | P.O. BOX 06650 | TRENTON, NJ 8650 | | | | 3,207 |
| OFFICE DEPOT | P.O. BOX 633211 | CINCINNATI, OH 45263-3211 | | | | 1,012 |
| PARKER FARM OF ORANGE COUNTY LLC | 711 OLIN RD | CEDAR GROVE, NC 27231 | | | | 1,134 |
| PARKER FARMS INC | 36675 PARKER ROAD | FRANKFORD, DE 19945 | | | | 25,199 |
| PARKER FARMS INC | 36675 PARKER ROAD | FRANKFORD, DE 19945 | | | | 37,938 |
| PARRISH TIRE COMPANY | PO BOX 277241 | ATLANTA, GA 30384-7241 | | | | 3,137 |
| PAUL C. SHUE | 7697 NC HWY 22 NORTH | CLIMAX, NC 27233 | | | | 1,298 |
| PENCO CORPORATION | PO BOX 690 | SEAFORD, DE 19973 | | | | 660 |
| PEPCO ENERGY SERVICES | P.O. BOX 659408 | SAN ANTONIO, TX 78265-9408 | | | | 11,795 |
| PEPPER FARMS INC | 36282 SMITH MILL | DELMAR, DE 19940 | | | | 13,477 |
| PEPSI COLA BOTTLING CO | PO BOX 60108 | CHARLOTTE, NC 28260-0108 | | | | 138 |
| PEP-UP, INC. | P.O. BOX 556 | GEORGETOWN, DE 19947 | | | | 16,945 |
| PETERSON ENTERPRISES | P.O. BOX 458 | PRESTON, MD 21655 | | | | 390 |
| PFIZER - EMBREX DOMESTIC | PO BOX 644291 | PITTSBURGH, PA 15264-4291 | | | | 28,660 |
| PFIZER-POULTRY HEALTH - DOMESTIC | PO BOX 644291 | PITTSBURGH, PA 15264-4291 | | | | 31,637 |
| PHILADELPHIA INSTRUMENTS | 4401 N. SIXTH STREET | PHILADELPHIA, PA 19140 | | | | 517 |
| PHYLLIS A. LYNCH | 28851 BEAVERDAM BR RD | LAUREL, DE 19956 | | | | 3,350 |
| POULTRY CURTAINS & | 401 ACADEMY AVE. | FEDERALSBURG, MD 21632 | | | | 420 |
| POWER TRANS, INC. | 9029 FAWN ROAD | BRIDGEVILLE, DE 19933 | | | | 1,251 |
| PPC LUBRICANTS | 305 MICRO DRIVE | JONESTOWN, PA 17038 | | | | 960 |
| PRAXAIR, INC. | PO BOX 281901 | ATLANTA, GA 30384-1901 | | | | 458 |
| PROGRESS ENERGY | P.O. BOX 2041 | RALEIGH, NC 27698-0001 | | | | 3,127 |
| QUALITY CONTRACTING, INC. | 1385 LOCKWOOD CHAPEL RD | HARTLY, DE 19953 | | | | 14,770 |
| R ROLAND HILL, JR | 32740 WEBB'S LANDING RD | LEWES, DE 19958 | | | | 47,279 |
| R.D. GRIER | P.O. BOX 2257 | SALISBURY, MD 21802-2257 | | | | 14 |

# Allen's Hatchery, Inc.
## Accounts Payable

| Creditor Name | Address | City, State & Zip | C | U | D | Amount |
|---|---|---|---|---|---|---|
| RANDY COLLINS TRUCKING | 26629 WILLIAMSBURG RD | FEDERALSBURG, MD 21632 | | | | 1,468 |
| RANDY EDWARD POPE | 3315 MCDADE STORE RD | CEDAR GROVE, NC 27231 | | | | 2,083 |
| REDI-CALL | PO BOX 571 | GEORGETOWN, DE 19947 | | | | 38 |
| REIT LUBRICANTS | 15 SYLMAR RD | NOTTINGHAM, PA 19362 | | | | 982 |
| RENTAL SERVICE CORP | P.O. BOX 840514 | DALLAS, TX 75284-0514 | | | | 1,839 |
| RIFENBURG TRUCKING, INC. | 6525 HICKMAN RD | GREENWOOD, DE 19950 | | | | 4,200 |
| ROBERT J. CORKELL, JR. | 7645 HARMONY ROAD | PRESTON, MD 21655 | | | | 300 |
| ROBERTS OXYGEN CO, INC | PO BOX 5507 | ROCKVILLE, MD 20855 | | | | 1,369 |
| RODNEY FULTON | 4368 ARNOLD RD | LEXINGTON, NC 27295 | | | | 5,036 |
| SANDY KNOLL ENTERPRISES LLC | 12254 LAUREL RD | LAUREL, DE 19956 | | | | 608 |
| SCOTT & JONES INC | P.O. BOX 307 | CALYPSO, NC 28325 | | | | 732 |
| SERVICE TIRE TRUCK CENTR | 2255 AVENUE A | BETHLEHEM, PA 18017-2165 | | | | 22 |
| SHARK'S SERVICE CENTER | 7451 FEDERALSBURG RD | BRIDGEVILLE, DE 19933 | | | | 1,433 |
| SHARP WATER | 129 COLUMBIA RD | SALISBURY, MD 21801 | | | | 672 |
| SHARPGAS/TRI-COUNTY GAS | P.O. BOX 1553 | DOVER, DE 19903 | | | | 860 |
| SHORE CLEAN | 26060 LINE ROAD | DENTON, MD 21629 | | | | 870 |
| SILER CITY TRLR REPAIR | 150 PINEY GROVE CHURCH | SILER CITY, NC 27344 | | | | 455 |
| SIMPLEXGRINNELL LP | DEPT. CH 10320 | PALATINE, IL 60055-0320 | | | | 349 |
| SMITHWAY INC | PO BOX 188 | FAIRVIEW, NC 28730 | | | | 1,128 |
| SNIDER TIRE COMPANY | P.O. BOX 751135 | CHARLOTTE, NC 28275 | | | | 438 |
| SOUTHEASTERN PRODUCTION | P.O. BOX 912 | FUQUAY-VARINA, NC 27526 | | | | 242 |
| SOUTHERN STATES | WILLIAMSVILLE RD BOX 261 | MILFORD, DE 19963 | | | | 3,264 |
| SOUTHLAND INDUSTRIAL | P.O. BOX 890591 | CHARLOTTE, NC 28289-0591 | | | | 70 |
| STAPLES TECHNOLOGY SOLUTIONS | P.O. BOX 95230 | CHICAGO, IL 60694-5230 | | | | 53 |
| STATE OF DE | STE 4K 655 SOUTH BAY RD | DOVER, DE 19901 | | | | 30 |
| STATE OF DELAWARE | STE 4K 655 S. BAY RD | DOVER, DE 19901 | | | | 40 |
| STERITECH | PO BOX 472127 | CHARLOTTE, NC 28247-2127 | | | | 607 |
| STRADER FARMS | 8039 Old Reidsville Rd | Browns Summit, NC 27214 | | | | 689 |
| SUBURBAN PROPANE | P O BOX 3809 | PRINCE FREDERICK, MD 20678 | | | | 961 |
| SUBURBAN PROPANE | P O BOX 3809 | PRINCE FREDERICK, MD 20678 | | | | 4,066 |

# Allen's Hatchery, Inc.
## Accounts Payable

| Creditor Name | Address | City, State & Zip | C | U | D | Amount |
|---|---|---|---|---|---|---|
| TATE ENGINEERING INC. | 1560 CATON CENTER DRIVE | BALTIMORE, MD 21227-1556 | | | | 2,181 |
| TATE, INC. | 8615 HARMONY CHURCH RD | ELFAND, NC 27243 | | | | 2,591 |
| TEAMSTERS LOCAL #355 | 1030 S. DUKLEAND ST. | BALTIMORE, MD 21223 | | | | 140 |
| TEAMSTERS LOCAL #355 | 1323 N.SALISBURY BLVD. | SALISBURY, MD 21801 | | | | 335 |
| TECH DEPOT BUSINESS | P.O. BOX 33074 | HARTFORD, CT 06150-3074 | | | | 18 |
| TERRI BROWN | PO BOX 222 | STALEY, NC 27355 | | | | 330 |
| TERRY R SMITH | 6573 ALAMANCE COUNTY LINE RD | LIBERTY, NC 27298 | | | | 876 |
| TOWN OF LIBERTY | P.O. BOX 1006 | LIBERTY, NC 27298 | | | | 55 |
| TRI GAS & OIL CO.,INC. | P.O. BOX 465 | FEDERALSBURG, MD 21632 | | | | 8,457 |
| TRI-GAS PROPANE INC | P.O. BOX 465 | FEDERALSBURG, MD 21632 | | | | 22,907 |
| UNITED PROPANE -667 | 327 TILGHMAN RD | SALISBURY, MD 21804 | | | | 558 |
| UNITED STATES TREASURY | PO BOX 219236 | KANSAS CITY, MO 64121 | | | | 511 |
| UNITED STATES TREASURY | P.O. BOX | ATLANTA, GA 39901 | | | | 125 |
| VALVOLINE | VND 54 JACONNET ST, STE 100 | NEWTON HIGHLANDS, MA 2461 | | | | 41 |
| VERIZON--DE | P.O. BOX 15026 | ALBANY, NY 12212-5026 | | | | 95 |
| WADE R HUDSON TRK REPAIR | P.O. BOX 226 | MILTON, DE 19968 | | | | 1,347 |
| WARREN ELECTRIC CO INC | P.O. BOX 557 | SEAFORD, DE 19973 | | | | 514 |
| WASTE MGMT. OF DELMARVA | P.O. BOX 13648 | PHILADELPHIA, PA 19101-3648 | | | | 892 |
| WEBSTER'S FARM, INC. | 2113 LINDSEY BRIDGE RD | MADISON, NC 27025 | | | | 756 |
| WESCO II | PO BOX 580 | PRESTON, MD 21655 | | | | 150 |
| WEST ENTERPRISES | P O BOX 215 | WILLARDS, MD 21874 | | | | 12,842 |
| WICOMICO HEATING & AIR | P.O. BOX 1883 | SALISBURY, MD 21804 | | | | 126 |
| WILLIAM A MOORE, JR | 31820 COVEYS LANDING RD | CORDOVA, MD 21625 | | | | 12,703 |
| WILLIAM A MOORE, JR | 31820 COVEY'S LANDING RD | CORDOVA, MD 21625 | | | | 8,929 |
| WILLIAM DENNY EULISS | 3737 TIMBER RIDGE LAKE RD | LIBERTY, NC 27298 | | | | 649 |
| WILLIAM E. STREET, INC. | 27170 WILLIAM STREET RD. | MILLSBORO, DE 19966 | | | | 200 |
| WILLIAMS TRUCKING | P.O. BOX 354 | SEAFORD, DE 19973 | | | | 551 |
| ZEP MANUFACTURING | P.O. BOX 404628 | ATLANTA, GA 30384-4628 | | | | 578 |
| ZHIAN'S CORPORATION | 200 TAVAKOLI FARM LANE | STEVENSVILLE, MD 21666 | | | | 32,103 |
| | | | | | $ | 1,348,599 |

**Allen's Hatchery**
**Compensation Continuation Agreements**

| EMPLOYEES | Address | Compensation Continuation Pro-Rata Obligation | Death Benefit Obligation | Total | Contingent/ Unliquidated/ Disputed |
|---|---|---|---|---|---|
| Gary E. Gladys | 126 N. Shipley St, Seaford DE 19973 | $117,688 | $100,000 | $217,688 | Contingent |
| Dennis W. Cross | 126 N. Shipley St, Seaford DE 19973 | $128,082 | $100,000 | $228,082 | Contingent |
| Danny Cowgill | 126 N. Shipley St, Seaford DE 19973 | $103,842 | $40,000 | $143,842 | Contingent |
| George T. Holder | 619 N. Pinehurst Ave, Salisbury, MD 21801 | $180,336 | $0 | $180,336 | |
| Leon LaChance | 41 Rivers End Dr., Seaford, DE 19973 | $200,469 | $0 | $200,469 | |
| Michael Pilcher | 19 Tidewater Dr. Holly Shore, Seaford, DE 19973 | $194,140 | $0 | $194,140 | |
| Susan Allen | 227 Nylon Blvd, Seaford, DE 19973 | $172,627 | $0 | $172,627 | |

| Vendor | Remittance Address | Pre-Petition Payable Current |
|---|---|---|
| Central States Enterprises, Inc. | 300 International Pkwy, Ste 150, Heathrow, FL 32746 | $0.00 |
| Wye Mills Grain | PO Box 340, Preston, MD 21655 | $176,448.19 |
| Archer Daniels Midland | PO Box 92572, Chicago, IL 60675-2572 | $225,378.09 |
| PACMA, Inc. | PO Box 200623, Pittsburgh, PA 15251-0623 | $21,335.84 |
| Ag-Com, Inc. | 2224 Oxford Rd, New Oxford, PA 17350 | $66,058.88 |
| Bunge North America | PO Box 798300, St. Louis, MO 63179-8000 | $0.00 |
| Cargill, Inc. | PO Box 640283, Pittsburgh, PA 15264-0283 | $5,924.37 |
| Perdue Farms, Inc. | PO Box 371255, Pittsburgh, PA 15251-7255 | $162,392.84 |
| Eastern Minerals, Inc. | PO Box 1310, Bainbridge, GA 39818 | $26,124.70 |
| Ackerman, Beardsley, Bennett | PO Box 556, Williston, VT 05495-9998 | $51,623.79 |
| The Andersons | 480 W Dussel Dr, PO Box 119, Maumee, OH 43537 | $34,267.91 |
| Feed Ingredient Trading Corp. | 316 Delaware Ave, Ste 12, Delmar, NY 12054 | $13,093.44 |
| H J Baker & Bro., Co. | Dept Ch 19197, Palatine, IL 60055-9197 | $72,254.99 |
| JBS USA LLC | PO Box 88920, Chicago, IL 60695-1920 | $359,094.95 |
| JCR Enterprises, Inc. | 126 N. Shipley St, Seaford, DE 19973 | $203,040.00 |

| Vendor | Address | Amount |
|---|---|---|
| Valley Proteins | PO Box 643381, Cincinnati, OH 45264-3381 | $3,696.50 |
| PCS Sales, Inc. | PO Box 71029, Chicago, IL 60694-1029 | $87,123.13 |
| C. F. Zeiler & Co., Inc. | 8601 LaSalle Rd, Ste 203, Towson, MD 21286 | $9,570.61 |
| H-C Ingredient Distributors, LLC | 13325 South Ridge Dr, Charlotte, NC 28273 | $11,992.10 |
| DSM Nutrional Products, LLC | 3927 Collection Center Dr, Chicago, IL 60693 | $156,164.00 |
| Prince Agri Products | PO Box 502391, St. Louis, MO 63150-2391 | $228,883.15 |
| Chr. Hansen, Inc. | Dept. CH 16407, Palatine, IL 60055-6407 | $46,942.47 |
| Soy Energy, Inc. | 2259 Oxford Rd, New Oxford, PA 17350 | $25,402.87 |
| Ajinomoto Heartland, LLC | Dept CH 10975, Palatine, IL 60055-0975 | $30,000.00 |
| Alltech | 3031 Catnip Hill Pike, Nicholasville, KY 40356 | $22,216.32 |
| Novus International, Inc. | 3526 Paysphere Circle, Chicago, IL 60674 | $211,990.68 |
| Kemin Americas, Inc. | 2220 Paysphere Circle, Chicago, IL 60674 | $30,942.00 |
| Lackawanna Products Corp | 8545 Maint St., PO Box 660 Clarence, NY 14031 | $4,204.71 |
| Dext. Company/Reconserve of Maryland | PO Box 2211 Santa Monica, CA 904070-2211 | $69,822.82 |
| Alpharma, Inc. | 400 Crossing Blvd. Bridgewater, NJ 088807 | $64,900.00 |
| Amick Farms, LLC | PO Box 2309 Batesburg-Leesville, SC 29070 | $1,544.00 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRIAN G. HILDRETH, VICE PRESIDENT<br>29825 DEER HARBOUR DR.<br>SALISBURY, MD 21804 | COMPENSATION CONTINUATION AGREEMENT<br>EXECUTION DATE: 12/10/2004 |
| DENNIS W. CROSS, DIRECTOR<br>200 OCEAN PARKWAY<br>OCEAN PINES, MD 21811 | COMPENSATION CONTINUATION AGREEMENT<br>EXECUTION DATE: 12/13/2004 |
| DOUGLAS R. FREEMAN, DIRECTOR<br>RR2, BOX 173<br>DAGBORO, DE 19939 | COMPENSATION CONTINUATION AGREEMENT<br>EXECUTION DATE: 12/22/2004 |
| EASTERN SHORE FOREST PRODUCTS, INC<br>3667 ST. LUKES ROAD<br>SALISBURY, MD 21804 | AGREEMENT FOR PURCHASE OF PINE LITTER |
| ENVIRO-ORGANIC TECHNOLOGIES, INC.<br>2323 MARSTON ROAD P.O. BOX 600<br>NEW WINDSOR, MD 21776 | CONTRACT FOR RESIDUALS MANAGEMENT SERVICES |
| G&K SERVICES, INC.<br>ATTN: NATION ACCOUNTS DEPARTMENT<br>5995 OPUS PARKWAY<br>MINNETONKA, MN 55343 | PURCHASE AGREEMENT FOR VARIOUS ITEMS (MAINLY CLOTHES) |
| GARY E. GLADYS, VICE PRESIDENT<br>32741 SPRING WATER DRIVE<br>MILLSBORO, DE 19966-7127 | COMPENSATION CONTINUATION AGREEMENT<br>EXECUTION DATE: 5/23/2006 |
| IKON FINANCIAL SERVICES<br>P.O. BOX 9115<br>MACON, GA 31208-9115 | [FOC] RICOH AFICIO MP2851SP |
| LEON J. LACHANCE, VICE PRESIDENT<br>41 RIVERS END DR.<br>SEAFORD, DE 19973 | COMPENSATION CONTINUATION AGREEMENT<br>EXECUTION DATE: 12/8/2004 |
| MTECH SYSTEMS USA, INC<br>SCHREEDER, WHEELER & FLING, LLP<br>ATTN: L. MICHAEL WALKER AND CHESTER J. HOSCH, ESQ.<br>127 PEACHTREE STREET, NE, SUITE 1600<br>ATLANTA, GA 30303 | MASTER SOFTWARE LICENSE AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OLD DOMINION ELECTRIC COOPERATIVE – PJM INTERCONNECTION LLC<br>ATTN:  RICHARD ALSTON<br>P.O. BOX 2310 (23058-2310<br>4201 OLD DOMINION BLVD., STE. 300<br>GLEN ALLEN, VA  23060 | LOAD MANAGEMENT PROGRAM |
| STRATEGIC HEN ALLIANCE/ TIP TOP POULTRY INC.<br>TIP TOP POULTRY INC.<br>ATTN:  BRAD RESPESS, E.V.P.<br>327 WALLACE ROAD, P.O. BOX 6338<br>MARIETTA, GA  30065 | LIVE POULTRY SUPPLY CONTRACT |
| WASHINGTON GAS ENERGY SERVICES<br>RICH FELTON<br>ACCOUNT MANAGER<br>1 TEXAS STATION COURT, SUITE 230<br>TIMONIUM, MD  21093 | AMEND CONFIRMATIONS BY TRANSFERRING SEPTEMBER 2010 AND OCTOBER 2010 SCHEDULED GAS DELIVERIES |
| WASHINGTON GAS ENERGY SERVICES<br>RICH FELTON<br>ACCOUNT MANAGER<br>1 TEXAS STATION COURT, SUITE 230<br>TIMONIUM, MD  21093 | SALE AND DELIVERY OF GAS DELIVERY REQUIREMENTS FOR JUNE 1, 2009 TO SEPTEMBER 30, 2011 |
| WASHINGTON GAS ENERGY SERVICES<br>RICH FELTON<br>ACCOUNT MANAGER<br>1 TEXAS STATION COURT, SUITE 230<br>TIMONIUM, MD  21093 | SALE AND DELIVERY OF GAS DELIVERY REQUIREMENTS FOR NOVEMBER 1, 2009 TO SEPTEMBER 30, 2011 |
| WASTE MANAGEMENT<br>WASTE MANAGEMENT OF DELAWARE<br>300 HARVEY DRIVE<br>WILMINGTON, DE  19804 | COMMERCIAL SERVICE AGREEMENT FOR NON-HAZARDOUS WASTES (DAGSBORO, DE) |
| WASTE MANAGEMENT<br>WASTE MANAGEMENT OF DELAWARE<br>300 HARVEY DRIVE<br>WILMINGTON, DE  19804 | COMMERCIAL SERVICE AGREEMENT FOR NON-HAZARDOUS WASTES (SEAFORD, DE) |
| WASTE MANAGEMENT<br>WASTE MANAGEMENT OF DELMARVA<br>P.O. BOX 13648<br>PHILADELPHIA, PA  19101-3648 | COMMERCIAL SERVICE AGREEMENT FOR NON-HAZARDOUS WASTES (DAGSBORO, DE) |
| WASTE MANAGEMENT<br>WASTE MANAGEMENT OF DELMARVA<br>P.O. BOX 13648<br>PHILADELPHIA, PA  19101-3648 | COMMERCIAL SERVICE AGREEMENT FOR NON-HAZARDOUS WASTES (SEAFORD, DE) |
| XEROX<br>XEROX CORPORATION<br>P.O. BOX 7405<br>PASADENA, CA  91109 | WC7345 F PRINTER |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XEROX<br>XEROX CORPORATION<br>P.O. BOX 7405<br>PASADENA, CA  91109 | WC7345 F PRINTER |
| XEROX<br>XEROX CORPORATION<br>P.O. BOX 827598<br>PHILADELPHIA, PA  19182-7598 | WC7345 F PRINTER |
| XEROX<br>XEROX CORPORATION<br>P.O. BOX 827598<br>PHILADELPHIA, PA  19182-7598 | WC7345 F PRINTER |

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

**SCHEDULE H - CODEBTORS**

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Allen Family Foods, Inc.<br>126 N. Shipley St.<br>Seaford, DE 19973 | MidAtlantic Farm Credit<br>Wilmington Trust Company<br>(ADDRESSES ON SCHEDULE D) |
| JCR Enterprises, Inc.<br>126 N. Shipley St.<br>Seaford, DE 19973 | MidAtlantic Farm Credit<br>Wilmington Trust Company<br>(ADDRESSES ON SCHEDULE D) |

In re Allen's Hatchery, Inc.                    Case No. 11-11765 (KJC)


# DECLARATION CONCERNING DEBTOR'S SCHEDULES


## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION


I, Brian G. Hildreth, Vice President of Finance and Secretary-Treasurer of Allen's Hatchery, Inc., declare under penalty of perjury that I have read the foregoing summary and schedules and that they are true and correct to the best of my knowledge, information, and belief.


Date:  July 11, 2011

Signature  _____

Brian G. Hildreth
[Print or type name of individual signing on behalf of debtor.]

Vice President of Finance and Secretary-Treasurer
[Indicate position or relationship to debtor]


Penalty for making a false statement:  Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. § 152 and 3571.