**UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE**

In re:

Allen's Hatchery, Inc.                    Chapter 11

          Debtor                     Case No. 11-11765 (KJC)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1-16 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 17-25. If the answer to any question is "None," or the question is not applicable, mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the two years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or person in control of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any person in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101(31).

## GLOBAL NOTES TO DEBTORS' SCHEDULES OF ASSETS AND
## LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Allen Family Foods, Inc. ("Allen"), Allen's Hatchery, Inc. ("Allen's Hatchery"), and JCR Enterprises, Inc. ("JCR") (each a "Debtor" and collectively, the "Debtors") submit their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure. The Schedules and Statements prepared by the Debtors as of June 8, 2011 are unaudited, from a variety of different sources available to the Debtors and were prepared with such data to provide a cut-off as near as possible June 9, 2011 (the "Petition Date"). While the Debtors' management and advisors have exercised reasonable best efforts to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist. Accordingly, the Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate and expect they will do so as information becomes available. These global notes (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Debtors reserve the right to dispute, or to assert offset or defenses to, any claim reflected on the Schedules and/or Statements as to amount, liability or classification. The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and Statements.

Any failure to designate a claim listed on the Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated". The Debtors reserve the right to dispute, or to assert setoff rights, counterclaims or defenses to, any claim reflected on their Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated". Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts. Further, the claims of individual creditors for, among other things, goods, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all of their rights with respect to any such credits and allowances.

As it would be expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests, unless otherwise noted, the carrying value on the Debtors' books (net book value)—rather than the current market values—of the Debtors' interests in property and of the Debtors' liabilities is reflected on the Schedules and Statements.

The Debtors reserve all of their rights with respect to any causes of action they may have against third parties, whether not such causes of action are or are not listed as assets in their Schedules and Statements and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

The Schedules and Statements have been signed by Brian Hildreth who serves as the Vice President of Finance and Secretary-Treasurer of each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Hildreth has necessarily relied upon the efforts, statements and representations of the Debtors' personnel and professionals. Mr. Hildreth has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

In addition to the foregoing, the following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

## General Notes

Intercompany Accounts
The Debtors maintain one operating account in the name of each of the Debtors, plus one joint payroll account which is funded with the appropriate amounts to satisfy payroll obligations from each of the operating accounts. Intercompany receivables and payables are recorded on each Debtor's Schedule B and Schedule F, respectively.

## Schedules of Assets and Liabilities

Schedule B Notes

- Except with respect to bank account balances set forth in Schedule B2, all values set forth in Schedule B reflect the book value of the Debtors' assets as of June 8, 2011.

- Schedule B21 – The Debtors' failure to list any contingent and/or unliquidated claim held by the Debtors in response to this question shall not constitute a waiver, release, relinquishment or forfeiture of such claim.

- Schedules B28 – Due to the sheer volume of the Debtors' furniture, fixtures, equipment, supplies and inventory given the nature of the Debtors' business, it would be impractical and unduly burdensome for the Debtors to produce an item-by-item listing of those goods. Therefore, the Debtors have provided categorical listings of those goods as maintained in the Debtors' books and records in the ordinary course of business, and corresponding aggregate estimated book values for such goods.

- The Debtors have included information regarding the Debtors' animals, farm supplies, chemicals and feed in its calculations of the Debtors' inventory, and as such, information that would otherwise be included in Schedules B31 and B34 is captured in Schedule B30.

Schedule D Notes

- Except as otherwise agreed in accordance with a stipulation or agreed order or any other order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.

- Holders of secured claims by virtue of holding setoff rights against the Debtors or leasing equipment to the Debtors are not included on Schedule D. Lessors, utility companies and other parties which may hold security deposits have also not been listed on Schedule D.

- The secured claims of MidAtlantic Farm Credit, ACA ("MAFC") against each of the Debtors in an amount not less than $82,322,308 arises out of (i) that certain term loan facility by and among MAFC and Allen (with the other Debtors unconditionally guaranteeing the obligations), as most recently amended on April 8, 2011; and (ii) that certain revolving line of credit extended to Allen's Hatchery (with the other Debtors unconditionally guaranteeing the obligations) by MAFC, such credit agreement most recently amended on April 8, 2011. The secured claim of Manufacturers and Traders Trust Company ("M&T") in an amount not less than $520,586 arises out of that certain revolving credit note and related credit agreement dated December 19, 2001 by and between Allen, Allen's Hatchery (with JCR as guarantor) and Wilmington Trust Company (predecessor of M&T).

Schedule E Notes

- The Bankruptcy Court has approved the payment of certain unsecured claims against the Debtors including, without limitation, certain claims of employees for wages, salaries, and benefits, certain tax claims which arose pre-petition. The Debtors have not included any priority claims that have been satisfied as a result of these first day orders.

- Because the Debtors believe they have satisfied all of their outstanding pre-petition obligations to their employees pursuant to the first day employee wage order, they have not listed any employees in Schedule E. Nonetheless, the Debtors will provide each person employed by the Debtors from June 8, 2009 through the Petition Date with a bar date notice and proof of claim form.

- The Debtors have provided a calculation of accrued and unpaid vacation, based upon the accrual of 60% of employee's annual vacation, less the amounts of vacation time actually used by the employee..

- The listing of any claim or entity on Schedule E does not constitute an admission by the Debtors that any claim listed or held by an entity listed on Schedule E is entitled to priority treatment under 11 U.S.C. § 507. The Debtors reserve the right

YCST01:11243667.1 070206.1001

to take the position that any claim listed or held by an entity listed on Schedule E is not entitled to priority treatment.

Schedule F Notes

- The claims listed on Schedule F reflect the amounts owed as of the Petition Date and may not reflect any payments authorized to be made to certain vendors pursuant to the first day orders entered by the Bankruptcy Court. The Debtors reserve the right to assert that claims satisfied during the administration of these cases should be reduced accordingly.

- The Debtors expressly incorporate by reference into Schedules F all parties to pending and potential litigation listed in 4(a) of the Debtors' Statements as contingent, unliquidated and disputed claims, to the extent not already listed on Schedule F.

- Except with respect to leasehold obligations, the Debtors utilize a consolidated cash management and centralized purchasing and payable system administered by Allen. As such, certain creditors appearing on Schedule F for Allen may in fact hold claims against a Debtor other than Allen. The Debtors reserve the right to amend the Schedules or to otherwise contest whether a claim is in fact held against a Debtor other than the Debtor for which the claim has been scheduled.

Schedule G Notes

- While reasonable best efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. To the extent the Debtors become aware of additional executory contracts and unexpired leases (each an "agreement"), they will supplement their Schedules.

- The Debtors hereby reserve all rights to dispute the validity, status or enforceability of any agreement set forth in Schedule G and to amend or supplement such Schedule as necessary. Additionally, the placing of an agreement onto Schedule G shall not be deemed an admission that such agreement is an executory contract or unexpired lease, or that it is necessarily binding, valid and/or enforceable. Any and all of the Debtors' rights, claims and causes of action with respect to the agreements listed on Schedule G are hereby reserved and preserved.

- Omission of an agreement from Schedule G does not constitute an admission that such omitted agreement is not an executory contract or unexpired lease. Additionally, certain agreements may have been rejected by order of the Bankruptcy Court during the duration of these cases. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by their omission. Schedule G may be amended at any time to add any omitted agreement.

YCST01:11243667.1 070206.1001

- The agreements listed on Schedule G may have expired or may have been rejected, terminated, assigned, modified, amended and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed therein. Certain of the agreements listed on Schedule G may be in the nature of secured financings, and the inclusion of such on Schedule G is not an admission that the agreement is an executory contract, financing agreement or otherwise.

## Statements of Financial Affairs

### Statement of Financial Affairs Question 3b

The Debtors have not listed any payments to insiders made in the 90 days prior to the Petition in response to Question 3b. Reference should be made to the Debtors' response to Question 3c for such information.

### Statement of Financial Affairs Question 3c

As a result of the Debtors' consolidated cash management system, payments, if any, to any insiders of each Debtor are included among the payments listed in response to Statement of Financial Affairs Question 3c of Allen.

Intercompany transfers among Debtors are not represented in the Debtors' responses to Question 3c. A summary of intercompany account balances is included in these Global Notes.

### Statement of Financial Affairs Question 4

The Debtors have made every effort to include on Exhibit 4 a complete list of all suits and proceedings to which the Debtors were a party within the one year immediately preceding the Petition Date. To the extent the Debtors become aware that they have omitted any suits or proceedings, they will amend their Statements.

### Statement of Financial Affairs Question 9

Payments related to debt counseling or bankruptcy appear only in the response to Statement of Financial Affairs Question 9 of Allen.

### Statement of Financial Affairs Question 10

The Debtors have not transferred any property within the ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtors are a beneficiary. Accordingly, the Debtors have not listed a response to Statement of Financial Affairs Question 10b.

### Statement of Financial Affairs Question 13

The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business. Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors and their customers and/or suppliers. These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly

YCST01:11243667.1

070206.1001

voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

Statement of Financial Affairs Question 14
In the ordinary course of their business, the Debtors lease equipment from certain third-party lessors for use in the daily operation of their businesses and otherwise hold property owned by third-parties pursuant to contracts with such parties. Any such leases or contracts are set forth in Schedule G. The property subject to any such leases or contracts is not reflected in either Schedule A or Schedule B as either owned property or assets of the Debtors. Neither is the property subject to any such leases or contracts reflected in the Statements as property or assets of third-parties within the control of the Debtors.

Statement of Financial Affairs Question 17
The Debtors have disclosed both suggestions of potential liability asserted by governmental agencies and known environmental violations within the last ten (10) years.

Statement of Financial Affairs Question 23
The response to Statement Question 3c is incorporated by reference into the response to Statement Question 23.

* * * END OF GLOBAL NOTES * * *

YCST01:11243667.1                                                                 070206.1001

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

# 1. Income from Employment or Operation of Business

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the
debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts
received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial
records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending
dates of the debtor's fiscal year.)

None ☐

| AMOUNT | SOURCE | PERIOD |
|---|---|---|
| $80,323,420 | Gross Revenues for the 2011 Fiscal Year through June 8, 2011 | 1/2/2011 - 6/8/2011 |
| $227,517,783 | Gross Revenues for the 2010 Fiscal Year | 12/27/2009 - 1/1/2011 |
| $269,902,150 | Gross Revenues for the 2009 Fiscal Year | 12/28/2008 - 12/26/2009 |

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

## 2. Income Other than from Employment or Operation of Business

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars.

None ☐

| AMOUNT | SOURCE | PERIOD |
|---|---|---|
| $   24,645,968 | Delmar Facility and Related Assets and Inventories | 6/30/2010 |
| $     7,034,920 | Life Insurance Proceeds on Policy for Warren L. Allen, Sr. | 11/30/2010 |
| $          61,775 | Sale of Various Fixed Assets | 1/2/11 - 5/28/2011 |
| $        271,650 | Interest Income-Various | 1/2/11 - 5/28/2011 |
| $          99,621 | Patronage Dividends-MidAtlantic Farm Credit | 4/7/2010 |
| $          22,739 | Patronage Dividends-MidAtlantic Farm Credit | 12/29/2010 |
| $            5,925 | Sale of Various Fixed Assets | 12/27/2009 - 1/1/2011 |
| $        604,344 | Interest Income-Various (Including Allen Family Foods, Inc.) | 12/27/2009 - 1/1/2011 |
| $          94,214 | Egg Rebate from Tip Top | 8/2/2010 |
| $          15,931 | Patronage Dividends-MidAtlantic Farm Credit | 12/7/2009 |
| $            9,790 | Sale of Various Fixed Assets | 12/28/2008 - 12/26/2009 |
| $        224,667 | Interest Income-Various (Including Allen Family Foods, Inc.) | 12/28/2008 - 12/26/2009 |

SOFA 2

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

## 3. Payments to Creditors

☐
None

a. List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID |
|---|---|---|
| See Attached | See Attached | See Attached |

☑
None

b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850.

☐
None

c. All debtors: List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.

| | | | |
|---|---|---|---|
| Warren L. Allen, Jr.<br>126 N. Shipley Street<br>Seaford, DE 19973<br>(Owner) | Various | $ | 309,375 |
| Charles C. Allen, III<br>126 N.Shipley St.<br>Seaford, DE 19973<br>(Owner) | Various | $ | 309,375 |
| Susan Allen<br>126 N. Shipley St.<br>Seaford, DE 19973<br>(Owner) | Various | $ | 57,375 |

**Allen's Hatchery, Inc.**
**Payments to Creditors in the 90 Days Prior to Filing**

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| 5 H LOADING, LLC GREENWOOD DE | 211 TATMAN STREET | GREENWOOD, DE 19950 | 3/17/11 | $ 700 |
| 5 H LOADING, LLC GREENWOOD DE | 211 TATMAN STREET | GREENWOOD, DE 19950 | 3/31/11 | 1,400 |
| 5 H LOADING, LLC GREENWOOD DE | 211 TATMAN STREET | GREENWOOD, DE 19950 | 4/21/11 | 3,500 |
| 5H LOADING LLC | 211 TATMAN STREET | GREENWOOD, DE 19950 | 3/17/11 | 9,645 |
| 5H LOADING LLC | 211 TATMAN STREET | GREENWOOD, DE 19950 | 3/22/11 | 8,155 |
| 5H LOADING LLC | 211 TATMAN STREET | GREENWOOD, DE 19950 | 3/29/11 | 8,415 |
| 5H LOADING LLC | 211 TATMAN STREET | GREENWOOD, DE 19950 | 4/5/11 | 7,750 |
| 5H LOADING LLC | 211 TATMAN STREET | GREENWOOD, DE 19950 | 4/13/11 | 6,689 |
| 5H LOADING LLC | 211 TATMAN STREET | GREENWOOD, DE 19950 | 4/19/11 | 5,504 |
| 5H LOADING LLC | 211 TATMAN STREET | GREENWOOD, DE 19950 | 4/27/11 | 5,794 |
| 5H LOADING LLC | 211 TATMAN STREET | GREENWOOD, DE 19950 | 5/3/11 | 6,693 |
| 5H LOADING LLC | 211 TATMAN STREET | GREENWOOD, DE 19950 | 5/17/11 | 8,392 |
| 5H LOADING LLC | 211 TATMAN STREET | GREENWOOD, DE 19950 | 5/25/11 | 5,997 |
| 5H LOADING LLC | 211 TATMAN STREET | GREENWOOD, DE 19950 | 5/31/11 | 5,898 |
| 5H LOADING LLC | 211 TATMAN STREET | GREENWOOD, DE 19950 | 6/8/11 | 7,141 |
| A.R. TRUCKING, INC. SEAFORD DE | 27423 PATRICKS LANE | SEAFORD, DE 19973 | 3/17/11 | 2,158 |
| A.R. TRUCKING, INC. SEAFORD DE | 27423 PATRICKS LANE | SEAFORD, DE 19973 | 3/24/11 | 1,751 |
| A.R. TRUCKING, INC. SEAFORD DE | 27423 PATRICKS LANE | SEAFORD, DE 19973 | 3/31/11 | 1,626 |
| A.R. TRUCKING, INC. SEAFORD DE | 27423 PATRICKS LANE | SEAFORD, DE 19973 | 4/5/11 | 1,775 |
| A.R. TRUCKING, INC. SEAFORD DE | 27423 PATRICKS LANE | SEAFORD, DE 19973 | 4/14/11 | 1,887 |
| A.R. TRUCKING, INC. SEAFORD DE | 27423 PATRICKS LANE | SEAFORD, DE 19973 | 4/21/11 | 1,835 |
| A.R. TRUCKING, INC. SEAFORD DE | 27423 PATRICKS LANE | SEAFORD, DE 19973 | 4/28/11 | 1,625 |
| A.R. TRUCKING, INC. SEAFORD DE | 27423 PATRICKS LANE | SEAFORD, DE 19973 | 5/5/11 | 1,621 |
| A.R. TRUCKING, INC. SEAFORD DE | 27423 PATRICKS LANE | SEAFORD, DE 19973 | 5/12/11 | 1,581 |
| A.R. TRUCKING, INC. SEAFORD DE | 27423 PATRICKS LANE | SEAFORD, DE 19973 | 5/19/11 | 2,045 |
| A.R. TRUCKING, INC. SEAFORD DE | 27423 PATRICKS LANE | SEAFORD, DE 19973 | 5/26/11 | 1,583 |
| AARON WHARTON FRANKFORD DE | 36225 JONES CHURCH RD | FRANKFORD, DE 19945 | 4/19/11 | 5,789 |
| ACKERMAN, BEARDSLEY | P.O. BOX 556 | WILLISTON, VT 5495 | 3/24/11 | 15,774 |
| ACKERMAN, BEARDSLEY | P.O. BOX 556 | WILLISTON, VT 5495 | 4/7/11 | 15,785 |
| ACKERMAN, BEARDSLEY | P.O. BOX 556 | WILLISTON, VT 5495 | 4/15/11 | 32,757 |
| ACKERMAN, BEARDSLEY | P.O. BOX 556 | WILLISTON, VT 5495 | 4/21/11 | 31,659 |
| ACKERMAN, BEARDSLEY | P.O. BOX 556 | WILLISTON, VT 5495 | 5/12/11 | 36,912 |
| ACKERMAN, BEARDSLEY | P.O. BOX 556 | WILLISTON, VT 5495 | 5/26/11 | 17,925 |
| ADP | PO BOX 7247-0372 | PHILADELPHIA, PA 19170-0372 | 3/28/11 | 10,148 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 3/11/11 | 56,961 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 3/14/11 | 42,278 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 3/18/11 | 245,448 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 3/18/11 | 40,925 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 3/25/11 | 42,070 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 3/31/11 | 70,965 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 3/31/11 | 39,474 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 4/1/11 | 131,341 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 4/1/11 | 16,599 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 4/11/11 | 43,119 |

**Allen's Hatchery, Inc.**
**Payments to Creditors in the 90 Days Prior to Filing**

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 4/15/11 | 43,014 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 4/18/11 | 333,843 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 4/25/11 | 40,643 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 4/27/11 | 16,980 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 4/27/11 | 9,129 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 4/27/11 | 40,500,000 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 4/29/11 | 107,179 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 4/29/11 | 52,804 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 4/29/11 | 47,547 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 5/6/11 | 41,651 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 5/10/11 | 276,739 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 5/12/11 | 48,552 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 5/19/11 | 42,202 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 5/23/11 | 204,195 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 5/24/11 | 69,662 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 5/24/11 | 40,553 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 5/24/11 | 8,862 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 5/25/11 | 40,075 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 6/2/11 | 40,712 |
| AFF | 126 North Shipley Street | Seaford, DE 19973 | 6/8/11 | 50,000 |
| AG RENEWAL ENTERPRISES BERLIN MD | 10308 CALEB ROAD | BERLIN, MD 21811 | 4/26/11 | 18,832 |
| AG RENEWAL ENTERPRISES BERLIN MD | 10308 CALEB ROAD | BERLIN, MD 21811 | 5/3/11 | 11,458 |
| AG SUPPLY, INC. FRANKLINVILLE NC | P.O. BOX 417 | FRANKLINVILLE, NC 27248 | 3/24/11 | 795 |
| AG-COM, INC | 2224 OXFORD RD | NEW OXFORD, PA 17350 | 5/19/11 | 56,143 |
| AG-COM, INC | 2224 OXFORD RD | NEW OXFORD, PA 17350 | 5/25/11 | 125,050 |
| AG-COM, INC | 2224 OXFORD RD | NEW OXFORD, PA 17350 | 5/26/11 | 27,473 |
| AG-COM, INC | 2224 OXFORD RD | NEW OXFORD, PA 17350 | 6/2/11 | 149,310 |
| AG-COM, INC NEW OXFORD PA | 2224 OXFORD RD | NEW OXFORD, PA 17350 | 3/17/11 | 45,307 |
| AG-COM, INC NEW OXFORD PA | 2224 OXFORD RD | NEW OXFORD, PA 17350 | 3/24/11 | 45,345 |
| AG-COM, INC NEW OXFORD PA | 2224 OXFORD RD | NEW OXFORD, PA 17350 | 3/31/11 | 45,005 |
| AG-COM, INC NEW OXFORD PA | 2224 OXFORD RD | NEW OXFORD, PA 17350 | 4/8/11 | 27,391 |
| AG-COM, INC NEW OXFORD PA | 2224 OXFORD RD | NEW OXFORD, PA 17350 | 4/14/11 | 105,272 |
| AG-COM, INC NEW OXFORD PA | 2224 OXFORD RD | NEW OXFORD, PA 17350 | 4/21/11 | 158,763 |
| AG-COM, INC NEW OXFORD PA | 2224 OXFORD RD | NEW OXFORD, PA 17350 | 4/28/11 | 148,885 |
| AG-COM, INC NEW OXFORD PA | 2224 OXFORD RD | NEW OXFORD, PA 17350 | 5/5/11 | 123,152 |
| AG-COM, INC NEW OXFORD PA | 2224 OXFORD RD | NEW OXFORD, PA 17350 | 5/12/11 | 193,415 |
| AG-COM, INC NEW OXFORD PA | 2224 OXFORD RD | NEW OXFORD, PA 17350 | 5/19/11 | 186,765 |
| AGRAL.ARM. INC. POCOMOKE MD | P.O. BOX 696 | POCOMOKE, MD 21851 | 3/24/11 | 2,213 |
| AGRAL.ARM. INC. POCOMOKE MD | P.O. BOX 696 | POCOMOKE, MD 21851 | 4/5/11 | 395 |
| AGRAL.ARM. INC. POCOMOKE MD | P.O. BOX 696 | POCOMOKE, MD 21851 | 4/21/11 | 100 |
| AGRAL.ARM. INC. POCOMOKE MD | P.O. BOX 696 | POCOMOKE, MD 21851 | 5/5/11 | 395 |
| AGRAL.ARM. INC. POCOMOKE MD | P.O. BOX 696 | POCOMOKE, MD 21851 | 5/12/11 | 120 |
| AGRAL.ARM. INC. POCOMOKE MD | P.O. BOX 696 | POCOMOKE, MD 21851 | 5/19/11 | 200 |
| AGRA-MED INTERNATIONAL LLC BIRMINGHAM AL | P O BOX 2153 | BIRMINGHAM, AL 35287-3459 | 3/17/11 | 3,060 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| AGRA-MED INTERNATIONAL LLC BIRMINGHAM AL | P O BOX 2153 | BIRMINGHAM, AL 35287-3459 | 3/31/11 | 3,740 |
| AGRI-VENTILATION, INC. DAYTON VA | P.O. BOX 40 | DAYTON, VA 22821 | 3/17/11 | 203 |
| AGRI-VENTILATION, INC. DAYTON VA | P.O. BOX 40 | DAYTON, VA 22821 | 5/12/11 | 1,495 |
| AIRWAVE ELECTRONICS INC SEAFORD DE | P.O. BOX 1001 | SEAFORD, DE 19973 | 3/24/11 | 102 |
| AIRWAVE ELECTRONICS INC SEAFORD DE | P.O. BOX 1001 | SEAFORD, DE 19973 | 3/31/11 | 630 |
| AIRWAVE ELECTRONICS INC SEAFORD DE | P.O. BOX 1001 | SEAFORD, DE 19973 | 4/5/11 | 300 |
| AJNOMTO HEARTLAND LLC PALATINE IL | DEPT CH 10975 | PALATINE, IL 60055-0975 | 4/21/11 | 30,000 |
| ALAMANCE OIL COMPANY BURLINGTON NC | 1525 WEST WEBB AVE | BURLINGTON, NC 27217 | 4/28/11 | 704 |
| ALAMANCE OIL COMPANY BURLINGTON NC | 1525 WEST WEBB AVE | BURLINGTON, NC 27217 | 5/12/11 | 704 |
| ALFRED R WALLACH FEDERALSBURG MD | 5666 FINCHVILLE RD | FEDERALSBURG, MD 21632 | 5/3/11 | 12,425 |
| ALLEN JONES FARMS, INC. MILLSBORO DE | 20106 LOWES CROSSING RD | MILLSBORO, DE 19966 | 3/22/11 | 23,799 |
| ALLEN JONES FARMS, INC. MILLSBORO DE | 20106 LOWES CROSSING RD | MILLSBORO, DE 19966 | 6/1/11 | 27,714 |
| ALPHARMA INC | 400 CROSSING BLVD | BRIDGEWATER, NJ 8807 | 3/17/11 | 59,000 |
| ALPHARMA INC | 400 CROSSING BLVD | BRIDGEWATER, NJ 8807 | 4/15/11 | 93,500 |
| ALPHARMA INC | 400 CROSSING BLVD | BRIDGEWATER, NJ 8807 | 5/26/11 | 64,900 |
| ALTECH NICHOLASVILLE KY | 3031 CATNIP HILL PIKE | NICHOLASVILLE, KY 40356 | 3/31/11 | 16,984 |
| ALTECH NICHOLASVILLE KY | 3031 CATNIP HILL PIKE | NICHOLASVILLE, KY 40356 | 4/8/11 | 22,621 |
| ALTECH NICHOLASVILLE KY | 3031 CATNIP HILL PIKE | NICHOLASVILLE, KY 40356 | 5/12/11 | 22,623 |
| ALVIN B. LANE CENTERVILLE MD | 810 BRICK SCHOOLHOUSE RD | CENTERVILLE, MD 21617 | 5/3/11 | 6,140 |
| AMBER K LARIMORE HARRINGTON DE | 152 DRAPER'S CORNER RD | HARRINGTON, DE 19952 | 5/10/11 | 22,440 |
| AMERICAN ELECTRONICS DOVER DE | P.O. BOX 715 | DOVER, DE 19903 | 3/31/11 | 658 |
| AMERICAN ELECTRONICS DOVER DE | P.O. BOX 715 | DOVER, DE 19903 | 4/21/11 | 251 |
| AMERICAN ELECTRONICS DOVER DE | P.O. BOX 715 | DOVER, DE 19903 | 5/5/11 | 909 |
| AMERIQUEST TRANSPORATION SERV.PHILADELPHIA PA | P.O. BOX 828997 | PHILADELPHIA, PA 19182 | 3/24/11 | 2,190 |
| AMERIQUEST TRANSPORATION SERV.PHILADELPHIA PA | P.O. BOX 828997 | PHILADELPHIA, PA 19182 | 4/5/11 | 393 |
| AMERIQUEST TRANSPORATION SERV.PHILADELPHIA PA | P.O. BOX 828997 | PHILADELPHIA, PA 19182 | 4/28/11 | 749 |
| AMERIQUEST TRANSPORATION SERV.PHILADELPHIA PA | P.O. BOX 828997 | PHILADELPHIA, PA 19182 | 5/19/11 | 1,341 |
| AMERIQUEST TRANSPORATION SERV.PHILADELPHIA PA | P.O. BOX 828997 | PHILADELPHIA, PA 19182 | 5/26/11 | 874 |
| AMICK FARMS LLC BATESBURG-LEESVILLE SC | P.O. BOX 2309 | BATESBURG-LEESVILLE, SC 29070 | 5/5/11 | 8,340 |
| AMICK FARMS LLC BATESBURG-LEESVILLE SC | P.O. BOX 2309 | BATESBURG-LEESVILLE, SC 29070 | 5/26/11 | 7,298 |
| AMICK FARMS, LLC | P O BOX 2309 | Batesburg-Leesville, South Carolina 29070 | 6/1/11 | 80,327 |
| AMICK FARMS, LLC | P O BOX 2309 | Batesburg-Leesville, South Carolina 29070 | 6/2/11 | 62,641 |
| AMICK FARMS, LLC | P O BOX 2309 | Batesburg-Leesville, South Carolina 29070 | 6/2/11 | 44,509 |
| AMICK FARMS, LLC | P O BOX 2309 | Batesburg-Leesville, South Carolina 29070 | 6/6/11 | 87,012 |
| AMICK FARMS, LLC | P O BOX 2309 | Batesburg-Leesville, South Carolina 29070 | 6/8/11 | 297,269 |
| AMICK FARMS, LLC BATESBURG-LEESVILLE SC | P O BOX 2309 | BATESBURG-LEESVILLE, SC 29070 | 3/15/11 | 230,326 |
| AMICK FARMS, LLC BATESBURG-LEESVILLE SC | P O BOX 2309 | BATESBURG-LEESVILLE, SC 29070 | 3/17/11 | 323 |
| AMICK FARMS, LLC BATESBURG-LEESVILLE SC | P O BOX 2309 | BATESBURG-LEESVILLE, SC 29070 | 3/24/11 | 69,739 |
| AMICK FARMS, LLC BATESBURG-LEESVILLE SC | P O BOX 2309 | BATESBURG-LEESVILLE, SC 29070 | 3/31/11 | 122,141 |
| AMICK FARMS, LLC BATESBURG-LEESVILLE SC | P O BOX 2309 | BATESBURG-LEESVILLE, SC 29070 | 4/5/11 | 79,596 |
| AMICK FARMS, LLC BATESBURG-LEESVILLE SC | P O BOX 2309 | BATESBURG-LEESVILLE, SC 29070 | 4/14/11 | 161,085 |
| AMICK FARMS, LLC BATESBURG-LEESVILLE SC | P O BOX 2309 | BATESBURG-LEESVILLE, SC 29070 | 4/21/11 | 85,670 |
| AMICK FARMS, LLC BATESBURG-LEESVILLE SC | P O BOX 2309 | BATESBURG-LEESVILLE, SC 29070 | 4/28/11 | 118,120 |
| AMICK FARMS, LLC BATESBURG-LEESVILLE SC | P O BOX 2309 | BATESBURG-LEESVILLE, SC 29070 | 5/5/11 | 88,046 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| AMICK FARMS, LLC BATESBURG-LEESVILLE SC | P O BOX 2309 | BATESBURG-LEESVILLE, SC 29070 | 5/12/11 | 207,182 |
| AMICK FARMS, LLC BATESBURG-LEESVILLE SC | P O BOX 2309 | BATESBURG-LEESVILLE, SC 29070 | 5/19/11 | 191,488 |
| AMICK FARMS, LLC BATESBURG-LEESVILLE SC | P O BOX 2309 | BATESBURG-LEESVILLE, SC 29070 | 5/26/11 | 368,023 |
| AMICK FARMS, LLC BATESBURG-LEESVILLE SC | P O BOX 2309 | BATESBURG-LEESVILLE, SC 29070 | 6/2/11 | 143,066 |
| ANDREW A WHITEHEAD ESQ DELMAR DE | PO BOX 345 | DELMAR, DE 19940 | 3/17/11 | 104 |
| ANDREW A WHITEHEAD ESQ DELMAR DE | PO BOX 345 | DELMAR, DE 19940 | 3/24/11 | 61 |
| ANDREW A WHITEHEAD ESQ DELMAR DE | PO BOX 345 | DELMAR, DE 19940 | 3/31/11 | 56 |
| ANDREW A WHITEHEAD ESQ DELMAR DE | PO BOX 345 | DELMAR, DE 19940 | 4/7/11 | 77 |
| ANDREW A WHITEHEAD ESQ DELMAR DE | PO BOX 345 | DELMAR, DE 19940 | 4/14/11 | 56 |
| ANDREW A WHITEHEAD ESQ DELMAR DE | PO BOX 345 | DELMAR, DE 19940 | 4/21/11 | 56 |
| ANDREW A WHITEHEAD ESQ DELMAR DE | PO BOX 345 | DELMAR, DE 19940 | 4/28/11 | 56 |
| ANDREW A WHITEHEAD ESQ DELMAR DE | PO BOX 345 | DELMAR, DE 19940 | 5/5/11 | 56 |
| ANDREW A WHITEHEAD ESQ DELMAR DE | PO BOX 345 | DELMAR, DE 19940 | 5/12/11 | 56 |
| ANDREW A WHITEHEAD ESQ DELMAR DE | PO BOX 345 | DELMAR, DE 19940 | 5/19/11 | 56 |
| ANDREW A WHITEHEAD ESQ DELMAR DE | PO BOX 345 | DELMAR, DE 19940 | 5/26/11 | 56 |
| ANDREW J. PHILLIPS LAUREL DE | 33228 ELLIS GROVE RD | LAUREL, DE 19956 | 3/22/11 | 10,683 |
| ANDREW J. PHILLIPS LAUREL DE | 33228 ELLIS GROVE RD | LAUREL, DE 19956 | 6/1/11 | 11,397 |
| ANDREW T BENSON BISHOPVILLE MD | 13114 SELBY RD | BISHOPVILLE, MD 21813 | 5/10/11 | 15,396 |
| ANITA L DAVIS PRESTON MD | 22209 HAVERCAMP RD | PRESTON, MD 21655 | 4/5/11 | 15,828 |
| ANITA L DAVIS PRESTON MD | 22209 HAVERCAMP RD | PRESTON, MD 21655 | 4/5/11 | 8,940 |
| APEC LAKE ODESSA MI | 1201 N. FOURTH AVE. | LAKE ODESSA, MI 48849 | 5/19/11 | 1,070 |
| ARCHER DANIELS MIDLAND | P.O.BOX 92572 | Chicago, IL 60675-2572 | 3/11/11 | 58,219 |
| ARCHER DANIELS MIDLAND | P.O.BOX 92572 | Chicago, IL 60675-2572 | 3/17/11 | 62,150 |
| ARCHER DANIELS MIDLAND | P.O.BOX 92572 | Chicago, IL 60675-2572 | 4/15/11 | 31,852 |
| ARCHER DANIELS MIDLAND | P.O.BOX 92572 | Chicago, IL 60675-2572 | 4/21/11 | 112,851 |
| ARCHER DANIELS MIDLAND | P.O.BOX 92572 | Chicago, IL 60675-2572 | 4/29/11 | 32,369 |
| ARCHER DANIELS MIDLAND | P.O.BOX 92572 | Chicago, IL 60675-2572 | 5/12/11 | 114,649 |
| ARCHER DANIELS MIDLAND | P.O.BOX 92572 | Chicago, IL 60675-2572 | 5/19/11 | 56,824 |
| ART COLLINS TRUCKING LAUREL DE | 32932 WHALEY'S RD,STE 11 | LAUREL, DE 19956 | 3/17/11 | 3,944 |
| ART COLLINS TRUCKING LAUREL DE | 32932 WHALEY'S RD,STE 11 | LAUREL, DE 19956 | 3/24/11 | 5,589 |
| ART COLLINS TRUCKING LAUREL DE | 32932 WHALEY'S RD,STE 11 | LAUREL, DE 19956 | 3/31/11 | 5,060 |
| ART COLLINS TRUCKING LAUREL DE | 32932 WHALEY'S RD,STE 11 | LAUREL, DE 19956 | 4/5/11 | 4,624 |
| ART COLLINS TRUCKING LAUREL DE | 32932 WHALEY'S RD,STE 11 | LAUREL, DE 19956 | 4/14/11 | 5,020 |
| ART COLLINS TRUCKING LAUREL DE | 32932 WHALEY'S RD,STE 11 | LAUREL, DE 19956 | 4/21/11 | 4,201 |
| ART COLLINS TRUCKING LAUREL DE | 32932 WHALEY'S RD,STE 11 | LAUREL, DE 19956 | 4/28/11 | 4,023 |
| ART COLLINS TRUCKING LAUREL DE | 32932 WHALEY'S RD,STE 11 | LAUREL, DE 19956 | 5/5/11 | 4,819 |
| ART COLLINS TRUCKING LAUREL DE | 32932 WHALEY'S RD,STE 11 | LAUREL, DE 19956 | 5/12/11 | 4,702 |
| ART COLLINS TRUCKING LAUREL DE | 32932 WHALEY'S RD,STE 11 | LAUREL, DE 19956 | 5/19/11 | 5,112 |
| ART COLLINS TRUCKING LAUREL DE | 32932 WHALEY'S RD,STE 11 | LAUREL, DE 19956 | 5/26/11 | 4,973 |
| ASTRO PRODUCTS, INC. FITZGERALD GA | P.O. BOX 964 | FITZGERALD, GA 31750 | 5/19/11 | 896 |
| AVISERVE LLC NEWARK DE | 1 INNOVATION WAY STE 100 | NEWARK, DE 19711 | 5/12/11 | 5,857 |
| B & R AUTO PARTS DENTON MD | 308 N. 6TH ST | DENTON, MD 21629 | 4/5/11 | 875 |
| B & R AUTO PARTS DENTON MD | 308 N. 6TH ST | DENTON, MD 21629 | 5/5/11 | 950 |
| B & R BOYER LAUREL DE | 16835 ARVEY RD | LAUREL, DE 19956 | 3/17/11 | 2,523 |

**Allen's Hatchery, Inc.**
**Payments to Creditors in the 90 Days Prior to Filing**

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| B & R BOYER LAUREL DE | 16835 ARVEY RD | LAUREL, DE 19956 | 3/24/11 | 5,048 |
| B & R BOYER LAUREL DE | 16835 ARVEY RD | LAUREL, DE 19956 | 3/31/11 | 4,728 |
| B & R BOYER LAUREL DE | 16835 ARVEY RD | LAUREL, DE 19956 | 4/14/11 | 14,104 |
| B & R BOYER LAUREL DE | 16835 ARVEY RD | LAUREL, DE 19956 | 4/21/11 | 6,479 |
| B & R BOYER LAUREL DE | 16835 ARVEY RD | LAUREL, DE 19956 | 4/28/11 | 7,847 |
| B & R BOYER LAUREL DE | 16835 ARVEY RD | LAUREL, DE 19956 | 5/5/11 | 7,586 |
| B & R BOYER LAUREL DE | 16835 ARVEY RD | LAUREL, DE 19956 | 5/6/11 | 1,000 |
| B & R BOYER LAUREL DE | 16835 ARVEY RD | LAUREL, DE 19956 | 5/12/11 | 14,505 |
| B & R BOYER LAUREL DE | 16835 ARVEY RD | LAUREL, DE 19956 | 5/26/11 | 8,124 |
| B&B CATTLE FARMS YANCEYVILLE NC | 461 TOPNOT RD | YANCEYVILLE, NC 27379 | 3/11/11 | 1,455 |
| B&B CATTLE FARMS | 461 TOPNOT RD | YANCEYVILLE, NC 27379 | 3/17/11 | 1,455 |
| B&B CATTLE FARMS | 461 TOPNOT RD | YANCEYVILLE, NC 27379 | 3/23/11 | 1,460 |
| B&B CATTLE FARMS | 461 TOPNOT RD | YANCEYVILLE, NC 27379 | 4/4/11 | 1,421 |
| B&B CATTLE FARMS | 461 TOPNOT RD | YANCEYVILLE, NC 27379 | 4/13/11 | 1,328 |
| B&B CATTLE FARMS | 461 TOPNOT RD | YANCEYVILLE, NC 27379 | 4/20/11 | 1,303 |
| B&B CATTLE FARMS | 461 TOPNOT RD | YANCEYVILLE, NC 27379 | 5/2/11 | 1,239 |
| B&B CATTLE FARMS | 461 TOPNOT RD | YANCEYVILLE, NC 27379 | 5/4/11 | 1,219 |
| B&B CATTLE FARMS | 461 TOPNOT RD | YANCEYVILLE, NC 27379 | 5/19/11 | 1,188 |
| B&B CATTLE FARMS YANCEYVILLE NC | 461 TOPNOT RD | YANCEYVILLE, NC 27379 | 6/6/11 | 1,109 |
| BAIN OIL COMPANY GREENSBORO NC | P.O. BOX 7383 | GREENSBORO, NC 27407 | 3/17/11 | 28,606 |
| BAIN OIL COMPANY GREENSBORO NC | P.O. BOX 7383 | GREENSBORO, NC 27407 | 4/5/11 | 28,635 |
| BAIN OIL COMPANY GREENSBORO NC | P.O. BOX 7383 | GREENSBORO, NC 27407 | 4/14/11 | 30,691 |
| BAIN OIL COMPANY GREENSBORO NC | P.O. BOX 7383 | GREENSBORO, NC 27407 | 4/28/11 | 30,014 |
| BAIN OIL COMPANY GREENSBORO NC | P.O. BOX 7383 | GREENSBORO, NC 27407 | 5/12/11 | 30,198 |
| BANK OF DELMARVA SALISBURY MD | 2245 NORTHWOOD DRIVE | SALISBURY, MD 21801 | 4/19/11 | 17,720 |
| BANK OF DELMARVA SALISBURY MD | 2245 NORTHWOOD DRIVE | SALISBURY, MD 21801 | 5/24/11 | 9,777 |
| BARBARA N ALLEN -TRUSTEE SEAFORD DE | 126 NORTH SHIPLEY | SEAFORD, DE 19973 | 3/23/11 | 60,816 |
| BARNES GROUP PALATINE IL | DEPT CH 14079 | PALATINE, IL 60055-4079 | 5/26/11 | 1,514 |
| BARNES PAPER COMPANY BIRMINGHAM AL | P.O. BOX 1922 | BIRMINGHAM, AL 35203 | 4/5/11 | 9,226 |
| BARR INTERNATIONAL, INC. SALISBURY MD | P.O. BOX 1777 | SALISBURY, MD 21802-1777 | 3/17/11 | 1,149 |
| BARR INTERNATIONAL, INC. SALISBURY MD | P.O. BOX 1777 | SALISBURY, MD 21802-1777 | 4/21/11 | 16,689 |
| BARR INTERNATIONAL, INC. SALISBURY MD | P.O. BOX 1777 | SALISBURY, MD 21802-1777 | 5/19/11 | 18,269 |
| BARROW-AGEE LABORATORIES MEMPHIS TN | 1555 THREE PLACE | MEMPHIS, TN 38116 | 3/24/11 | 300 |
| BARROW-AGEE LABORATORIES MEMPHIS TN | 1555 THREE PLACE | MEMPHIS, TN 38116 | 4/28/11 | 1,100 |
| BARRY W. MALONEY MILFORD DE | 3277 MILFORD NECK RD | MILFORD, DE 19963 | 3/15/11 | 25,526 |
| BARRY W. MALONEY MILFORD DE | 3277 MILFORD NECK RD | MILFORD, DE 19963 | 5/17/11 | 19,519 |
| BATTLEGROUND BURLINGTON NC | 6204 NC 62 | BURLINGTON, NC 27215 | 4/14/11 | 8,886 |
| BATTLEGROUND BURLINGTON NC | 6204 NC 62 | BURLINGTON, NC 27215 | 5/12/11 | 3,920 |
| BCP INGREDIENTS HARTFORD CT | P.O. BOX 32321 | HARTFORD, CT 06150-2321 | 3/31/11 | 24,773 |
| BCP INGREDIENTS HARTFORD CT | P.O. BOX 32321 | HARTFORD, CT 06150-2321 | 4/14/11 | 22,541 |
| BCP INGREDIENTS HARTFORD CT | P.O. BOX 32321 | HARTFORD, CT 06150-2321 | 5/12/11 | 23,194 |
| BDB SERVICES DBA GREENWOOD GREENWOOD DE | 8961 GREENWOOD ROAD | GREENWOOD, DE 19950 | 3/24/11 | 17,820 |
| BENEFITS ADMINISTRATION CORP.,BALTIMORE MD | SUITE S 9411 PHILADELPHIA ROAD | BALTIMORE, MD 21237 | 3/17/11 | 28 |
| BENEFITS ADMINISTRATION CORP.,BALTIMORE MD | SUITE S 9411 PHILADELPHIA ROAD | BALTIMORE, MD 21237 | 3/24/11 | 28 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| BENEFITS ADMINISTRATION CORP.,BALTIMORE MD | SUITE S 9411 PHILADELPHIA ROAD | BALTIMORE, MD 21237 | 3/31/11 | 28 |
| BENEFITS ADMINISTRATION CORP.,BALTIMORE MD | SUITE S 9411 PHILADELPHIA ROAD | BALTIMORE, MD 21237 | 4/5/11 | 5,482 |
| BENEFITS ADMINISTRATION CORP.,BALTIMORE MD | SUITE S 9411 PHILADELPHIA ROAD | BALTIMORE, MD 21237 | 4/5/11 | 28 |
| BENEFITS ADMINISTRATION CORP.,BALTIMORE MD | SUITE S 9411 PHILADELPHIA ROAD | BALTIMORE, MD 21237 | 4/14/11 | 28 |
| BENEFITS ADMINISTRATION CORP.,BALTIMORE MD | SUITE S 9411 PHILADELPHIA ROAD | BALTIMORE, MD 21237 | 4/21/11 | 28 |
| BENEFITS ADMINISTRATION CORP.,BALTIMORE MD | SUITE S 9411 PHILADELPHIA ROAD | BALTIMORE, MD 21237 | 4/28/11 | 28 |
| BENEFITS ADMINISTRATION CORP.,BALTIMORE MD | SUITE S 9411 PHILADELPHIA ROAD | BALTIMORE, MD 21237 | 5/5/11 | 4,623 |
| BENEFITS ADMINISTRATION CORP.,BALTIMORE MD | SUITE S 9411 PHILADELPHIA ROAD | BALTIMORE, MD 21237 | 5/5/11 | 28 |
| BENEFITS ADMINISTRATION CORP.,BALTIMORE MD | SUITE S 9411 PHILADELPHIA ROAD | BALTIMORE, MD 21237 | 5/12/11 | 28 |
| BENEFITS ADMINISTRATION CORP.,BALTIMORE MD | SUITE S 9411 PHILADELPHIA ROAD | BALTIMORE, MD 21237 | 5/19/11 | 28 |
| BENEFITS ADMINISTRATION CORP.,BALTIMORE MD | SUITE S 9411 PHILADELPHIA ROAD | BALTIMORE, MD 21237 | 5/26/11 | 28 |
| BENSON FARMS, INC. BISHOPVILLE MD | 13114 SELBY ROAD | BISHOPVILLE, MD 21813 | 4/12/11 | 17,469 |
| BEST VETERINARY SOLUTIONS, INC ELLSWORTH IA | P.O. BOX 370 | ELLSWORTH, IA 50075-0370 | 3/17/11 | 5,328 |
| BEST VETERINARY SOLUTIONS, INC ELLSWORTH IA | P.O. BOX 370 | ELLSWORTH, IA 50075-0370 | 4/5/11 | 9,500 |
| BEST VETERINARY SOLUTIONS, INC ELLSWORTH IA | P.O. BOX 370 | ELLSWORTH, IA 50075-0370 | 4/14/11 | 272 |
| BEST VETERINARY SOLUTIONS, INC ELLSWORTH IA | P.O. BOX 370 | ELLSWORTH, IA 50075-0370 | 4/28/11 | 1,710 |
| BEST VETERINARY SOLUTIONS, INC ELLSWORTH IA | P.O. BOX 370 | ELLSWORTH, IA 50075-0370 | 5/5/11 | 10,587 |
| BEST VETERINARY SOLUTIONS, INC ELLSWORTH IA | P.O. BOX 370 | ELLSWORTH, IA 50075-0370 | 5/12/11 | 1,368 |
| BEST VETERINARY SOLUTIONS, INC ELLSWORTH IA | P.O. BOX 370 | ELLSWORTH, IA 50075-0370 | 5/19/11 | 965 |
| BESTEMPS OF GEORGETOWN NEW YORK NY | P.O. BOX 2392 | NEW YORK, NY 10116-2392 | 3/17/11 | 367 |
| BESTEMPS OF GEORGETOWN NEW YORK NY | P.O. BOX 2392 | NEW YORK, NY 10116-2392 | 3/31/11 | 629 |
| BESTEMPS OF GEORGETOWN NEW YORK NY | P.O. BOX 2392 | NEW YORK, NY 10116-2392 | 4/5/11 | 1,602 |
| BESTEMPS OF GEORGETOWN NEW YORK NY | P.O. BOX 2392 | NEW YORK, NY 10116-2392 | 4/14/11 | 2,597 |
| BESTEMPS OF GEORGETOWN NEW YORK NY | P.O. BOX 2392 | NEW YORK, NY 10116-2392 | 4/21/11 | 2,784 |
| BESTEMPS OF SEAFORD NEW YORK NY | P.O. BOX 2392 | NEW YORK, NY 10116-2392 | 4/28/11 | 2,752 |
| BESTEMPS OF SEAFORD NEW YORK NY | P.O. BOX 2392 | NEW YORK, NY 10116-2392 | 5/12/11 | 4,383 |
| BESTEMPS OF SEAFORD NEW YORK NY | P.O. BOX 2392 | NEW YORK, NY 10116-2392 | 5/19/11 | 1,596 |
| BESTEMPS OF SEAFORD NEW YORK NY | P.O. BOX 2392 | NEW YORK, NY 10116-2392 | 5/26/11 | 1,570 |
| BETA RAVEN CHICAGO IL | 36852 TREASURY CENTER | CHICAGO, IL 60694-6800 | 5/5/11 | 2,484 |
| BETTY ANN CHANCE GALENA MD | 11711 DUDLEY ROAD | GALENA, MD 21635 | 3/15/11 | 4,392 |
| BETTY ANN CHANCE GALENA MD | 11711 DUDLEY ROAD | GALENA, MD 21635 | 5/10/11 | 3,857 |
| BETTY J. HUDSON LAUREL DE | 14670 TRAP POND ROAD | LAUREL, DE 19956 | 5/17/11 | 6,130 |
| BETTY J. HUDSON LAUREL DE | 14670 TRAP POND ROAD | LAUREL, DE 19956 | 5/17/11 | 12,965 |
| BIOMUNE COMPANY PASADENA CA | DEPT LA 23058 | PASADENA, CA 91185-3058 | 3/17/11 | 13,923 |
| BIOMUNE COMPANY PASADENA CA | DEPT LA 23058 | PASADENA, CA 91185-3058 | 4/5/11 | 18,000 |
| BIOMUNE COMPANY PASADENA CA | DEPT LA 23058 | PASADENA, CA 91185-3058 | 4/14/11 | 13,020 |
| BIOMUNE COMPANY PASADENA CA | DEPT LA 23058 | PASADENA, CA 91185-3058 | 4/28/11 | 34,020 |
| BIOMUNE COMPANY PASADENA CA | DEPT LA 23058 | PASADENA, CA 91185-3058 | 5/19/11 | 27,643 |
| BLACK FARMS INC. MILTON DE | 24609 BLACK DRIVE | MILTON, DE 19968 | 3/15/11 | 31,436 |
| BLACK FARMS INC. MILTON DE | 24609 BLACK DRIVE | MILTON, DE 19968 | 4/14/11 | 231 |
| BLACK FARMS INC. MILTON DE | 24609 BLACK DRIVE | MILTON, DE 19968 | 5/24/11 | 28,574 |
| BLAIR C RANNEBERGER WILLARDS MD | 36540 SHEPPARDS CROSSING | WILLARDS, MD 21874 | 3/31/11 | 90 |
| BLAIR C RANNEBERGER WILLARDS MD | 36540 SHEPPARDS CROSSING | WILLARDS, MD 21874 | 4/5/11 | 46 |
| BLAIR C RANNEBERGER WILLARDS MD | 36540 SHEPPARDS CROSSING | WILLARDS, MD 21874 | 4/12/11 | 25,211 |

**Allen's Hatchery, Inc.**
**Payments to Creditors in the 90 Days Prior to Filing**

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| BLAIR C RANNEBERGER WILLARDS MD | 36540 SHEPPARDS CROSSING | WILLARDS, MD 21874 | 5/19/11 | 532 |
| BLAIR MITCHELL DELMAR DE | 28964 WALLER RD | DELMAR, DE 21875 | 5/17/11 | 21,893 |
| BLUE HEN SPRING WORKS MILFORD DE | 112 N. REHOBOTH BLVD. | MILFORD, DE 19963 | 3/24/11 | 293 |
| BLUE HEN SPRING WORKS MILFORD DE | 112 N. REHOBOTH BLVD. | MILFORD, DE 19963 | 5/5/11 | 346 |
| BP ENVIRONMENTAL INC EASTON MD | 8615 COMMERCE DRIVE    UNIT ONE | EASTON, MD 21601 | 3/17/11 | 10,500 |
| BRENDA JANE COWGILL DENTON MD | 25676 BURRSVILLE RD | DENTON, MD 21629 | 3/29/11 | 6,393 |
| BRENDA JANE COWGILL DENTON MD | 25676 BURRSVILLE RD | DENTON, MD 21629 | 5/24/11 | 7,608 |
| BRENDA WORKMAN SEAFORD DE | 15525 MESSICK RD | SEAFORD, DE 19973 | 5/17/11 | 14,422 |
| BRENT SCHROCK GREENWOOD DE | 12851 HUNTERS COVE ROAD | GREENWOOD, DE 19950 | 4/19/11 | 7,462 |
| BRIAN KOLAKOWSKI CORDOVA MD | 32737 REESES LANDING RD | CORDOVA, MD 21625 | 5/3/11 | 10,383 |
| BRIAN LEWIS | 8135 TROXLER MILL RD | GIBSONVILLE, NC 27249 | 4/4/11 | 12,758 |
| BRIAN LEWIS | 8135 TROXLER MILL RD | GIBSONVILLE, NC 27249 | 6/1/11 | 10,206 |
| BRIAN LOHMEYER DENTON MD | 11169 KNIFEBOX RD | DENTON, MD 21629 | 3/22/11 | 15,246 |
| BRIAN LOHMEYER DENTON MD | 11169 KNIFEBOX RD | DENTON, MD 21629 | 5/24/11 | 16,187 |
| BRIAN MASSEY SEAFORD DE | 26004 JAMES DRIVE | SEAFORD, DE 19973 | 4/5/11 | 7,570 |
| BRIAN MASSEY SEAFORD DE | 26004 JAMES DRIVE | SEAFORD, DE 19973 | 6/1/11 | 6,590 |
| BRIGHT COOP INC. NACOGDOCHES TX | P.O. BOX 63001 | NACOGDOCHES, TX 75963 | 3/17/11 | 3,026 |
| BRIGHT COOP INC. NACOGDOCHES TX | P.O. BOX 63001 | NACOGDOCHES, TX 75963 | 3/24/11 | 1,648 |
| BRIGHT COOP INC. NACOGDOCHES TX | P.O. BOX 63001 | NACOGDOCHES, TX 75963 | 3/31/11 | 5,024 |
| BRIGHT COOP INC. NACOGDOCHES TX | P.O. BOX 63001 | NACOGDOCHES, TX 75963 | 4/5/11 | 1,324 |
| BRIGHT COOP INC. NACOGDOCHES TX | P.O. BOX 63001 | NACOGDOCHES, TX 75963 | 4/21/11 | 173 |
| BRIGHT COOP INC. NACOGDOCHES TX | P.O. BOX 63001 | NACOGDOCHES, TX 75963 | 4/28/11 | 5,193 |
| BRIGHT COOP INC. NACOGDOCHES TX | P.O. BOX 63001 | NACOGDOCHES, TX 75963 | 5/5/11 | 293 |
| BRIGHT COOP INC. NACOGDOCHES TX | P.O. BOX 63001 | NACOGDOCHES, TX 75963 | 5/12/11 | 344 |
| BRIGHT COOP INC. NACOGDOCHES TX | P.O. BOX 63001 | NACOGDOCHES, TX 75963 | 5/19/11 | 503 |
| BRUCE W. DAISEY FARMS, INC. MILLSBORO DE | 34907 LYNCH ROAD | MILLSBORO, DE 19966 | 4/12/11 | 25,647 |
| BUNGE NORTH AMERICA | P.O. BOX 798300 | St. Louis, MO 63179-8000 | 3/11/11 | 86,711 |
| BUNGE NORTH AMERICA | P.O. BOX 798300 | St. Louis, MO 63179-8000 | 3/17/11 | 334,271 |
| BUNGE NORTH AMERICA | P.O. BOX 798300 | St. Louis, MO 63179-8000 | 3/24/11 | 42,347 |
| BUNGE NORTH AMERICA | P.O. BOX 798300 | St. Louis, MO 63179-8000 | 3/31/11 | 385,195 |
| BUNGE NORTH AMERICA | P.O. BOX 798300 | St. Louis, MO 63179-8000 | 4/7/11 | 209,461 |
| BUNGE NORTH AMERICA | P.O. BOX 798300 | St. Louis, MO 63179-8000 | 4/15/11 | 214,387 |
| BUNGE NORTH AMERICA | P.O. BOX 798300 | St. Louis, MO 63179-8000 | 4/19/11 | 122,116 |
| BUNGE NORTH AMERICA | P.O. BOX 798300 | St. Louis, MO 63179-8000 | 4/21/11 | 254,501 |
| BUNGE NORTH AMERICA | P.O. BOX 798300 | St. Louis, MO 63179-8000 | 4/27/11 | 115,682 |
| BUNGE NORTH AMERICA | P.O. BOX 798300 | St. Louis, MO 63179-8000 | 4/29/11 | 118,400 |
| BUNGE NORTH AMERICA | P.O. BOX 798300 | St. Louis, MO 63179-8000 | 5/3/11 | 80,006 |
| BUNGE NORTH AMERICA | P.O. BOX 798300 | St. Louis, MO 63179-8000 | 5/5/11 | 79,511 |
| BUNGE NORTH AMERICA | P.O. BOX 798300 | St. Louis, MO 63179-8000 | 5/10/11 | 39,954 |
| BUNGE NORTH AMERICA | P.O. BOX 798300 | St. Louis, MO 63179-8000 | 5/12/11 | 79,300 |
| BUNGE NORTH AMERICA | P.O. BOX 798300 | St. Louis, MO 63179-8000 | 5/17/11 | 161,750 |
| BUNGE NORTH AMERICA | P.O. BOX 798300 | St. Louis, MO 63179-8000 | 5/25/11 | 194,620 |
| BUNGE NORTH AMERICA | P.O. BOX 798300 | St. Louis, MO 63179-8000 | 5/26/11 | 41,134 |
| BUNGE NORTH AMERICA | P.O. BOX 798300 | St. Louis, MO 63179-8000 | 6/2/11 | 281,011 |

**Allen's Hatchery, Inc.**
**Payments to Creditors in the 90 Days Prior to Filing**

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| BUNZL PROCESSOR DIVISION CHICAGO IL | 12240 COLLECTIONS CTR DR | CHICAGO, IL 60693 | 3/17/11 | 62 |
| BUNZL PROCESSOR DIVISION CHICAGO IL | 12240 COLLECTIONS CTR DR | CHICAGO, IL 60693 | 3/31/11 | 416 |
| BUNZL PROCESSOR DIVISION CHICAGO IL | 12240 COLLECTIONS CTR DR | CHICAGO, IL 60693 | 4/5/11 | 586 |
| BUNZL PROCESSOR DIVISION CHICAGO IL | 12240 COLLECTIONS CTR DR | CHICAGO, IL 60693 | 4/14/11 | 102 |
| BUNZL PROCESSOR DIVISION CHICAGO IL | 12240 COLLECTIONS CTR DR | CHICAGO, IL 60693 | 4/28/11 | 2,659 |
| BUNZL PROCESSOR DIVISION CHICAGO IL | 12240 COLLECTIONS CTR DR | CHICAGO, IL 60693 | 5/12/11 | 560 |
| BUNZL PROCESSOR DIVISION CHICAGO IL | 12240 COLLECTIONS CTR DR | CHICAGO, IL 60693 | 5/19/11 | 3,185 |
| BUNZL PROCESSOR DIVISION CHICAGO IL | 12240 COLLECTIONS CTR DR | CHICAGO, IL 60693 | 5/26/11 | 375 |
| BUREAU OF SUPPORT ENFORC WILMINGTON DE | PO BOX 12287 | WILMINGTON, DE 19850 | 3/17/11 | 695 |
| BUREAU OF SUPPORT ENFORC WILMINGTON DE | PO BOX 12287 | WILMINGTON, DE 19850 | 3/24/11 | 830 |
| BUREAU OF SUPPORT ENFORC WILMINGTON DE | PO BOX 12287 | WILMINGTON, DE 19850 | 3/31/11 | 488 |
| BUREAU OF SUPPORT ENFORC WILMINGTON DE | PO BOX 12287 | WILMINGTON, DE 19850 | 4/7/11 | 659 |
| BUREAU OF SUPPORT ENFORC WILMINGTON DE | PO BOX 12287 | WILMINGTON, DE 19850 | 4/14/11 | 705 |
| BUREAU OF SUPPORT ENFORC WILMINGTON DE | PO BOX 12287 | WILMINGTON, DE 19850 | 4/21/11 | 705 |
| BUREAU OF SUPPORT ENFORC WILMINGTON DE | PO BOX 12287 | WILMINGTON, DE 19850 | 4/28/11 | 705 |
| BUREAU OF SUPPORT ENFORC WILMINGTON DE | PO BOX 12287 | WILMINGTON, DE 19850 | 5/5/11 | 645 |
| BUREAU OF SUPPORT ENFORC WILMINGTON DE | PO BOX 12287 | WILMINGTON, DE 19850 | 5/12/11 | 705 |
| BUREAU OF SUPPORT ENFORC WILMINGTON DE | PO BOX 12287 | WILMINGTON, DE 19850 | 5/19/11 | 705 |
| BUREAU OF SUPPORT ENFORC WILMINGTON DE | PO BOX 12287 | WILMINGTON, DE 19850 | 5/26/11 | 705 |
| BURTON T. OCKELS SEAFORD DE | 8872 OCKELS DR | SEAFORD, DE 19973 | 4/26/11 | 5,757 |
| BY PRODUCTS INC CHADDS FORD PA | 5 CHRISTY DRIVE SUITE 207 | CHADDS FORD, PA 19317-9667 | 3/17/11 | 56,722 |
| BY PRODUCTS INC CHADDS FORD PA | 5 CHRISTY DRIVE SUITE 207 | CHADDS FORD, PA 19317-9667 | 3/24/11 | 68,320 |
| BY PRODUCTS INC CHADDS FORD PA | 5 CHRISTY DRIVE SUITE 207 | CHADDS FORD, PA 19317-9667 | 3/31/11 | 9,603 |
| C & S FARM INC. LAUREL DE | 8947 WOODLAND FERRY RD | LAUREL, DE 19956 | 4/5/11 | 12,786 |
| C & S FARMS, INC. LAUREL DE | 8947 WOODLAND FERRY RD | LAUREL, DE 19956 | 4/5/11 | 14,160 |
| C & V TRUCKING, INC. LIBERTY NC | 425 EAST RIDGE AVENUE | LIBERTY, NC 27298 | 3/24/11 | 7,928 |
| C & V TRUCKING, INC. LIBERTY NC | 425 EAST RIDGE AVENUE | LIBERTY, NC 27298 | 4/5/11 | 7,257 |
| C & V TRUCKING, INC. LIBERTY NC | 425 EAST RIDGE AVENUE | LIBERTY, NC 27298 | 4/21/11 | 6,153 |
| C & V TRUCKING, INC. LIBERTY NC | 425 EAST RIDGE AVENUE | LIBERTY, NC 27298 | 5/5/11 | 7,258 |
| C & V TRUCKING, INC. LIBERTY NC | 425 EAST RIDGE AVENUE | LIBERTY, NC 27298 | 5/26/11 | 6,236 |
| C. F. ZEILER & CO., INC. | P O BOX 16277 | Baltimore, MD 21210 | 3/11/11 | 2,470 |
| C. F. ZEILER & CO., INC. | P O BOX 16277 | Baltimore, MD 21210 | 3/17/11 | 29,482 |
| C. F. ZEILER & CO., INC. | P O BOX 16277 | Baltimore, MD 21210 | 3/24/11 | 2,630 |
| C. F. ZEILER & CO., INC. | P O BOX 16277 | Baltimore, MD 21210 | 3/31/11 | 12,018 |
| C. F. ZEILER & CO., INC. | P O BOX 16277 | Baltimore, MD 21210 | 4/7/11 | 10,019 |
| C. F. ZEILER & CO., INC. | P O BOX 16277 | Baltimore, MD 21210 | 4/21/11 | 52,103 |
| C. F. ZEILER & CO., INC. | P O BOX 16277 | Baltimore, MD 21210 | 4/29/11 | 19,953 |
| C. F. ZEILER & CO., INC. | P O BOX 16277 | Baltimore, MD 21210 | 5/5/11 | 20,201 |
| C. F. ZEILER & CO., INC. | P O BOX 16277 | Baltimore, MD 21210 | 5/12/11 | 12,735 |
| C. F. ZEILER & CO., INC. | P O BOX 16277 | Baltimore, MD 21210 | 5/19/11 | 2,689 |
| C. F. ZEILER & CO., INC. | P O BOX 16277 | Baltimore, MD 21210 | 5/26/11 | 2,659 |
| CALVIN FRANKLIN TIMMONS DELMAR DE | 14276 PEPPER BOX RD | DELMAR, DE 19940 | 5/10/11 | 13,865 |
| CAREY'S INC. LAUREL DE | 30986 SUSSEX HWY. | LAUREL, DE 19956-1296 | 3/17/11 | 250 |
| CAREY'S INC. LAUREL DE | 30986 SUSSEX HWY. | LAUREL, DE 19956-1296 | 4/14/11 | 525 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| CAREY'S INC. LAUREL DE | 30986 SUSSEX HWY. | LAUREL, DE 19956-1296 | 5/5/11 | 200 |
| CAREY'S INC. LAUREL DE | 30986 SUSSEX HWY. | LAUREL, DE 19956-1296 | 5/12/11 | 475 |
| CARGILL SALT CO. PITTSBURGH PA | P. O. BOX 640283 | PITTSBURGH, PA 15264-0283 | 3/17/11 | 3,062 |
| CARGILL SALT CO. PITTSBURGH PA | P. O. BOX 640283 | PITTSBURGH, PA 15264-0283 | 3/24/11 | 3,014 |
| CARGILL SALT CO. PITTSBURGH PA | P. O. BOX 640283 | PITTSBURGH, PA 15264-0283 | 4/8/11 | 2,899 |
| CARGILL SALT CO. PITTSBURGH PA | P. O. BOX 640283 | PITTSBURGH, PA 15264-0283 | 4/21/11 | 2,829 |
| CARGILL SALT CO. PITTSBURGH PA | P. O. BOX 640283 | PITTSBURGH, PA 15264-0283 | 5/12/11 | 2,771 |
| CARGILL SALT CO. PITTSBURGH PA | P. O. BOX 640283 | PITTSBURGH, PA 15264-0283 | 5/26/11 | 2,859 |
| CARGILL, INC. | P.O. BOX 0283 | PITTSBURGH, PA 15264-0283 | 3/11/11 | 131,015 |
| CARGILL, INC. | P.O. BOX 0283 | PITTSBURGH, PA 15264-0283 | 3/11/11 | 26,534 |
| CARGILL, INC. | P.O. BOX 0283 | PITTSBURGH, PA 15264-0283 | 3/17/11 | 103,318 |
| CARGILL, INC. | P.O. BOX 0283 | PITTSBURGH, PA 15264-0283 | 3/24/11 | 54,048 |
| CARGILL, INC. | P.O. BOX 0283 | PITTSBURGH, PA 15264-0283 | 3/31/11 | 79,033 |
| CARGILL, INC. | P.O. BOX 0283 | PITTSBURGH, PA 15264-0283 | 4/7/11 | 145,944 |
| CARGILL, INC. | P.O. BOX 0283 | PITTSBURGH, PA 15264-0283 | 4/15/11 | 84,117 |
| CARGILL, INC. | P.O. BOX 0283 | PITTSBURGH, PA 15264-0283 | 4/21/11 | 74,569 |
| CARGILL, INC. | P.O. BOX 0283 | PITTSBURGH, PA 15264-0283 | 4/29/11 | 88,236 |
| CARGILL, INC. | P.O. BOX 0283 | PITTSBURGH, PA 15264-0283 | 5/5/11 | 84,701 |
| CARGILL, INC. | P.O. BOX 0283 | PITTSBURGH, PA 15264-0283 | 5/12/11 | 85,682 |
| CARGILL, INC. | P.O. BOX 0283 | PITTSBURGH, PA 15264-0283 | 5/19/11 | 97,996 |
| CARGILL, INC. | P.O. BOX 0283 | PITTSBURGH, PA 15264-0283 | 5/26/11 | 89,433 |
| CARGILL, INC. | P.O. BOX 0283 | PITTSBURGH, PA 15264-0283 | 6/6/11 | 122,014 |
| CARGILL, INC. | P.O. BOX 0283 | PITTSBURGH, PA 15264-0283 | 6/8/11 | 78,400 |
| CARLTON GROUP, INC RALEIGH NC | P.O. BOX 900013 | RALEIGH, NC 27675 | 5/5/11 | 687 |
| CARMEAN GRAIN, INC. RIDGELY MD | P.O. BOX 367 | RIDGELY, MD 21660 | 3/17/11 | 106,273 |
| CARMEAN GRAIN, INC. RIDGELY MD | P.O. BOX 367 | RIDGELY, MD 21660 | 3/24/11 | 52,748 |
| CARMEAN GRAIN, INC. RIDGELY MD | P.O. BOX 367 | RIDGELY, MD 21660 | 3/31/11 | 160,152 |
| CARMEAN GRAIN, INC. RIDGELY MD | P.O. BOX 367 | RIDGELY, MD 21660 | 4/8/11 | 101,105 |
| CARMEAN GRAIN, INC. RIDGELY MD | P.O. BOX 367 | RIDGELY, MD 21660 | 4/14/11 | 111,445 |
| CARMEAN GRAIN, INC. RIDGELY MD | P.O. BOX 367 | RIDGELY, MD 21660 | 4/21/11 | 103,591 |
| CARMEAN GRAIN, INC. RIDGELY MD | P.O. BOX 367 | RIDGELY, MD 21660 | 4/28/11 | 120,064 |
| CARMEAN GRAIN, INC. RIDGELY MD | P.O. BOX 367 | RIDGELY, MD 21660 | 5/5/11 | 57,230 |
| CARMEAN GRAIN, INC. RIDGELY MD | P.O. BOX 367 | RIDGELY, MD 21660 | 5/12/11 | 130,879 |
| CARMEAN GRAIN, INC. RIDGELY MD | P.O. BOX 367 | RIDGELY, MD 21660 | 5/19/11 | 132,053 |
| CARMEAN GRAIN, INC. RIDGELY MD | P.O. BOX 367 | RIDGELY, MD 21660 | 5/26/11 | 171,581 |
| CARO FARM CREDIT | | | 3/11/11 | 41,165 |
| CARO FARM CREDIT | | | 3/17/11 | 41,165 |
| CARO FARM CREDIT | | | 3/23/11 | 40,350 |
| CARO FARM CREDIT | | | 4/4/11 | 32,210 |
| CARO FARM CREDIT | | | 4/4/11 | 811 |
| CARO FARM CREDIT | | | 4/13/11 | 37,832 |
| CARO FARM CREDIT | | | 4/20/11 | 38,132 |
| CARO FARM CREDIT | | | 5/2/11 | 40,374 |
| CARO FARM CREDIT | | | 5/4/11 | 41,726 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| CARO FARM CREDIT | | | 5/19/11 | 42,648 |
| CARO FARM CREDIT | | | 6/1/11 | 20,761 |
| CAROLINA TRAILER & EQUIPMENT C/GREENSBORO NC | P O BOX 7577 | GREENSBORO, NC 27417-7577 | 3/17/11 | 528 |
| CAROLINA TRAILER & EQUIPMENT C/GREENSBORO NC | P O BOX 7577 | GREENSBORO, NC 27417-7577 | 3/31/11 | 1,706 |
| CAROLINA TRAILER & EQUIPMENT C/GREENSBORO NC | P O BOX 7577 | GREENSBORO, NC 27417-7577 | 4/14/11 | 415 |
| CATCH CREW | | | 5/10/11 | 58,754 |
| CATHELL FARMS, INC. FRANKFORD DE | 35634 PARKER ROAD | FRANKFORD, DE 19945 | 4/12/11 | 21,551 |
| CAVINESS PRINTING SILER CITY NC | 224 E. RALEIGH STREET | SILER CITY, NC 27344 | 4/5/11 | 644 |
| CAVINESS PRINTING SILER CITY NC | 224 E. RALEIGH STREET | SILER CITY, NC 27344 | 5/5/11 | 274 |
| CENTRAL STATES | 300 INTL PKWY, STE 150 | Heathrow, FL 32746 | 3/11/11 | 113,859 |
| CENTRAL STATES | 300 INTL PKWY, STE 150 | Heathrow, FL 32746 | 3/17/11 | 170,647 |
| CENTRAL STATES | 300 INTL PKWY, STE 150 | Heathrow, FL 32746 | 3/22/11 | 1,793,904 |
| CENTRAL STATES | 300 INTL PKWY, STE 150 | Heathrow, FL 32746 | 3/22/11 | 56,728 |
| CENTRAL STATES | 300 INTL PKWY, STE 150 | Heathrow, FL 32746 | 3/24/11 | 114,072 |
| CENTRAL STATES | 300 INTL PKWY, STE 150 | Heathrow, FL 32746 | 3/28/11 | 113,202 |
| CENTRAL STATES | 300 INTL PKWY, STE 150 | Heathrow, FL 32746 | 3/29/11 | 113,174 |
| CENTRAL STATES | 300 INTL PKWY, STE 150 | Heathrow, FL 32746 | 3/31/11 | 1,790,327 |
| CENTRAL STATES | 300 INTL PKWY, STE 150 | Heathrow, FL 32746 | 4/4/11 | 170,941 |
| CENTRAL STATES | 300 INTL PKWY, STE 150 | Heathrow, FL 32746 | 4/7/11 | 204,799 |
| CENTRAL STATES | 300 INTL PKWY, STE 150 | Heathrow, FL 32746 | 4/12/11 | 128,043 |
| CENTRAL STATES | 300 INTL PKWY, STE 150 | Heathrow, FL 32746 | 4/15/11 | 136,511 |
| CENTRAL STATES | 300 INTL PKWY, STE 150 | Heathrow, FL 32746 | 4/18/11 | 102,829 |
| CENTRAL STATES | 300 INTL PKWY, STE 150 | Heathrow, FL 32746 | 4/20/11 | 2,272,626 |
| CENTRAL STATES | 300 INTL PKWY, STE 150 | Heathrow, FL 32746 | 4/20/11 | 134,067 |
| CENTRAL STATES | 300 INTL PKWY, STE 150 | Heathrow, FL 32746 | 4/27/11 | 133,895 |
| CENTRAL STATES | 300 INTL PKWY, STE 150 | Heathrow, FL 32746 | 4/27/11 | 131,750 |
| CENTRAL STATES | 300 INTL PKWY, STE 150 | Heathrow, FL 32746 | 4/29/11 | 128,639 |
| CENTRAL STATES | 300 INTL PKWY, STE 150 | Heathrow, FL 32746 | 5/3/11 | 130,090 |
| CENTRAL STATES | 300 INTL PKWY, STE 150 | Heathrow, FL 32746 | 5/4/11 | 2,447,755 |
| CENTRAL STATES | 300 INTL PKWY, STE 150 | Heathrow, FL 32746 | 5/9/11 | 131,950 |
| CENTRAL STATES | 300 INTL PKWY, STE 150 | Heathrow, FL 32746 | 5/12/11 | 227,277 |
| CENTRAL STATES | 300 INTL PKWY, STE 150 | Heathrow, FL 32746 | 5/19/11 | 255,918 |
| CENTRAL STATES | 300 INTL PKWY, STE 150 | Heathrow, FL 32746 | 5/26/11 | 124,614 |
| CENTRAL STATES | 300 INTL PKWY, STE 150 | Heathrow, FL 32746 | 6/8/11 | 243,097 |
| CHAD A. MITCHELL FRANKFORD DE | 34837 PEPPER ROAD | FRANKFORD, DE 19945 | 3/15/11 | 20,915 |
| CHAD A. MITCHELL FRANKFORD DE | 34837 PEPPER ROAD | FRANKFORD, DE 19945 | 5/24/11 | 19,711 |
| CHAMBERS MOTORS SEAFORD DE | P.O. BOX 00494 | SEAFORD, DE 19973 | 4/5/11 | 225 |
| CHAMBERS MOTORS SEAFORD DE | P.O. BOX 00494 | SEAFORD, DE 19973 | 5/5/11 | 2,875 |
| CHARLES C ALLEN III SEAFORD DE | 126 NORTH SHIPLEY | SEAFORD, DE 19973 | 3/23/11 | 105,000 |
| CHARLES C. ALLEN, III SEAFORD DE | 126 NORTH SHIPLEY | SEAFORD, DE 19973 | 3/23/11 | 34,902 |
| CHARLES E. BRIGGS GEORGETOWN DE | 22879 LEWES- GWTN HWY | GEORGETOWN, DE 19947 | 4/12/11 | 26,700 |
| CHARLES GREGORY CAIN HARRINGTON DE | 934 CARPENTER BRIDGE RD | HARRINGTON, DE 19952 | 3/15/11 | 6,159 |
| CHARLES GREGORY CAIN HARRINGTON DE | 934 CARPENTER BRIDGE RD | HARRINGTON, DE 19952 | 5/3/11 | 5,484 |
| CHARLES S KNOTHE ESQ WILMINGTON DE | 3516 SILVERSIDE ROAD | WILMINGTON, DE 19810 | 3/17/11 | 85 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| CHARLES S KNOTHE ESQ WILMINGTON DE | 3516 SILVERSIDE ROAD | WILMINGTON, DE 19810 | 3/24/11 | 89 |
| CHARLES S KNOTHE ESQ WILMINGTON DE | 3516 SILVERSIDE ROAD | WILMINGTON, DE 19810 | 3/31/11 | 76 |
| CHARLES S KNOTHE ESQ WILMINGTON DE | 3516 SILVERSIDE ROAD | WILMINGTON, DE 19810 | 4/7/11 | 76 |
| CHARLES S KNOTHE ESQ WILMINGTON DE | 3516 SILVERSIDE ROAD | WILMINGTON, DE 19810 | 4/14/11 | 62 |
| CHARLES S KNOTHE ESQ WILMINGTON DE | 3516 SILVERSIDE ROAD | WILMINGTON, DE 19810 | 4/21/11 | 62 |
| CHARLES S KNOTHE ESQ WILMINGTON DE | 3516 SILVERSIDE ROAD | WILMINGTON, DE 19810 | 4/28/11 | 81 |
| CHARLES S KNOTHE ESQ WILMINGTON DE | 3516 SILVERSIDE ROAD | WILMINGTON, DE 19810 | 5/5/11 | 62 |
| CHARLES S KNOTHE ESQ WILMINGTON DE | 3516 SILVERSIDE ROAD | WILMINGTON, DE 19810 | 5/12/11 | 62 |
| CHARLES S KNOTHE ESQ WILMINGTON DE | 3516 SILVERSIDE ROAD | WILMINGTON, DE 19810 | 5/19/11 | 62 |
| CHARLES S KNOTHE ESQ WILMINGTON DE | 3516 SILVERSIDE ROAD | WILMINGTON, DE 19810 | 5/26/11 | 77 |
| CHARLES S WOODWARD FEDERALSBURG MD | 1005 CAROLINE DRIVE | FEDERALSBURG, MD 21632 | 3/15/11 | 15,353 |
| CHARLES S WOODWARD FEDERALSBURG MD | 1005 CAROLINE DRIVE | FEDERALSBURG, MD 21632 | 5/17/11 | 18,731 |
| CHARLIE JONES LAUREL DE | 30754 RIVER ROAD | LAUREL, DE 19956 | 3/31/11 | 665 |
| CHESAPEAKE UTILITES SALISBURY MD | PO BOX 1678 | SALISBURY, MD 21802-1678 | 4/5/11 | 1,955 |
| CHESAPEAKE UTILITES SALISBURY MD | PO BOX 1678 | SALISBURY, MD 21802-1678 | 5/5/11 | 19,588 |
| CHICK MASTER MEDINA OH | P.O. BOX 704 | MEDINA, OH 44258 | 3/17/11 | 1,650 |
| CHICK MASTER MEDINA OH | P.O. BOX 704 | MEDINA, OH 44258 | 3/31/11 | 590 |
| CHICK MASTER MEDINA OH | P.O. BOX 704 | MEDINA, OH 44258 | 4/5/11 | 1,026 |
| CHICK MASTER MEDINA OH | P.O. BOX 704 | MEDINA, OH 44258 | 4/28/11 | 1,713 |
| CHICK MASTER MEDINA OH | P.O. BOX 704 | MEDINA, OH 44258 | 5/19/11 | 1,105 |
| CHICKEN HOUSE LANE, LLC CLAYTON DE | 41 CHICKEN HOUSE LANE | CLAYTON, DE 19938 | 3/29/11 | 45,011 |
| CHITTLE SAYLOR, JR. PRESTON MD | 6288 STATUM RD | PRESTON, MD 21655 | 3/24/11 | 416 |
| CHITTLE SAYLOR, JR. PRESTON MD | 6288 STATUM RD | PRESTON, MD 21655 | 3/31/11 | 220 |
| CHITTLE SAYLOR, JR. PRESTON MD | 6288 STATUM RD | PRESTON, MD 21655 | 4/14/11 | 2,330 |
| CHITTLE SAYLOR, JR. PRESTON MD | 6288 STATUM RD | PRESTON, MD 21655 | 4/19/11 | 19,503 |
| CHITTLE SAYLOR, JR. PRESTON MD | 6288 STATUM RD | PRESTON, MD 21655 | 5/5/11 | 2,780 |
| CHITTLE SAYLOR, JR. PRESTON MD | 6288 STATUM RD | PRESTON, MD 21655 | 5/12/11 | 3,295 |
| CHITTLE SAYLOR, JR. PRESTON MD | 6288 STATUM RD | PRESTON, MD 21655 | 5/26/11 | 1,962 |
| CHOPTANK ELECTRIC DENTON MD | P.O. BOX 430 | DENTON, MD 21629-0430 | 3/24/11 | 4,452 |
| CHOPTANK ELECTRIC DENTON MD | P.O. BOX 430 | DENTON, MD 21629-0430 | 3/31/11 | 1,742 |
| CHOPTANK ELECTRIC DENTON MD | P.O. BOX 430 | DENTON, MD 21629-0430 | 4/14/11 | 113 |
| CHOPTANK ELECTRIC DENTON MD | P.O. BOX 430 | DENTON, MD 21629-0430 | 4/21/11 | 3,959 |
| CHOPTANK ELECTRIC DENTON MD | P.O. BOX 430 | DENTON, MD 21629-0430 | 4/28/11 | 2,017 |
| CHOPTANK ELECTRIC DENTON MD | P.O. BOX 430 | DENTON, MD 21629-0430 | 5/26/11 | 3,727 |
| CHOPTANK ELECTRIC DENTON MD | P.O. BOX 430 | DENTON, MD 21629-0430 | 5/26/11 | 388 |
| CHR HANSEN, INC. PALATINE IL | DEPT CH16407 | PALATINE, IL 60055-6407 | 4/8/11 | 38,655 |
| CHR HANSEN, INC. PALATINE IL | DEPT CH16407 | PALATINE, IL 60055-6407 | 5/5/11 | 46,960 |
| CHRISTINA M KURTZ SNOW HILL MD | 7614 SCOTLAND RD | SNOW HILL, MD 21863 | 4/26/11 | 9,251 |
| CITIZENS BANK PHILADELPHIA PA | 1701 JFK BLVD | PHILADELPHIA, PA 19103 | 6/1/11 | 7,060 |
| CITIZENS BANK PROVIDENCE RI | P.O. BOX 9665 | PROVIDENCE, RI 02940-9665 | 3/15/11 | 19,164 |
| CITIZENS BANK PROVIDENCE RI | P.O. BOX 9665 | PROVIDENCE, RI 02940-9665 | 4/12/11 | 15,173 |
| CITIZENS BANK PROVIDENCE RI | P.O. BOX 9665 | PROVIDENCE, RI 02940-9665 | 5/12/11 | 14,348 |
| CITY OF SEAFORD SEAFORD DE | P.O. BOX 1100 | SEAFORD, DE 19973 | 3/24/11 | 36,809 |
| CITY OF SEAFORD SEAFORD DE | P.O. BOX 1100 | SEAFORD, DE 19973 | 4/21/11 | 36,994 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| CITY OF SEAFORD SEAFORD DE | P.O. BOX 1100 | SEAFORD, DE 19973 | 5/19/11 | 43,269 |
| CLARA J LEE EDEN MD | 14470 BACKBOND RD | EDEN, MD 21822 | 3/15/11 | 3,968 |
| CLARA J LEE EDEN MD | 14470 BACKBOND RD | EDEN, MD 21822 | 5/17/11 | 4,163 |
| CLAY R LITTLETON WILLARDS MD | 8749 BETHEL RD | WILLARDS, MD 21874 | 4/26/11 | 6,432 |
| CLAY RALPH LITTLETON WILLARDS MD | 8749 BETHEL ROAD | WILLARDS, MD 21874 | 4/26/11 | 1,686 |
| CLYMERS ETHANOL LLC LOGANSPORT IN | 3389 WEST COUNTY RD, 300 SOUTH | LOGANSPORT, IN 46947 | 3/24/11 | 10,560 |
| COBB-VANTRESS INC KANSAS CITY MO | P.O. BOX 802712 | KANSAS CITY, MO 64180-2712 | 3/17/11 | 306,000 |
| COBB-VANTRESS INC KANSAS CITY MO | P.O. BOX 802712 | KANSAS CITY, MO 64180-2712 | 5/12/11 | 224,741 |
| COBLES FARM | | | 4/4/11 | 10,206 |
| COBLES FARM | | | 6/1/11 | 3,791 |
| COCA-COLA ENTERPRISES ATLANTA GA | P.O. BOX 100712 | ATLANTA, GA 30384-0712 | 3/24/11 | 267 |
| COCA-COLA ENTERPRISES ATLANTA GA | P.O. BOX 100712 | ATLANTA, GA 30384-0712 | 3/31/11 | 243 |
| COCA-COLA ENTERPRISES ATLANTA GA | P.O. BOX 100712 | ATLANTA, GA 30384-0712 | 4/14/11 | 310 |
| COCA-COLA ENTERPRISES ATLANTA GA | P.O. BOX 100712 | ATLANTA, GA 30384-0712 | 4/21/11 | 235 |
| COCA-COLA ENTERPRISES ATLANTA GA | P.O. BOX 100712 | ATLANTA, GA 30384-0712 | 5/5/11 | 399 |
| COCA-COLA ENTERPRISES ATLANTA GA | P.O. BOX 100712 | ATLANTA, GA 30384-0712 | 5/19/11 | 243 |
| COMMON EBNK SCOTTON | | | 4/4/11 | 6,634 |
| COMMON EBNK SCOTTON | | | 6/1/11 | 5,307 |
| COMPTON FARM, INC | 1002 HURDLE MILLS RD | CEDAR GROVE, NC 27231 | 3/11/11 | 314 |
| COMPTON FARM, INC | 1002 HURDLE MILLS RD | CEDAR GROVE, NC 27231 | 3/17/11 | 314 |
| COMPTON FARM, INC | 1002 HURDLE MILLS RD | CEDAR GROVE, NC 27231 | 3/23/11 | 300 |
| COMPTON FARM, INC | 1002 HURDLE MILLS RD | CEDAR GROVE, NC 27231 | 4/4/11 | 38,575 |
| COMPTON FARM, INC | 1002 HURDLE MILLS RD | CEDAR GROVE, NC 27231 | 4/13/11 | 288 |
| COMPTON FARM, INC | 1002 HURDLE MILLS RD | CEDAR GROVE, NC 27231 | 4/20/11 | 288 |
| COMPTON FARM, INC | 1002 HURDLE MILLS RD | CEDAR GROVE, NC 27231 | 5/2/11 | 41 |
| COMPTON FARM, INC | 1002 HURDLE MILLS RD | CEDAR GROVE, NC 27231 | 5/4/11 | 429 |
| COMPTON FARM, INC | 1002 HURDLE MILLS RD | CEDAR GROVE, NC 27231 | 5/19/11 | 697 |
| COMPTON FARMS, INC. CEDAR GROVE NC | 1002 HURDLE MILLS RD | CEDAR GROVE, NC 27231 | 4/28/11 | 2,940 |
| COMPTON FARMS, INC. CEDAR GROVE NC | 1002 HURDLE MILLS RD | CEDAR GROVE, NC 27231 | 5/26/11 | 4,410 |
| COMPTROLLER OF MARYLAND ANNAPOLIS MD | 110 CARROLL ST | ANNAPOLIS, MD 21411-0001 | 3/24/11 | 58,867 |
| COMPTROLLER OF MARYLAND ANNAPOLIS MD | 110 CARROLL ST | ANNAPOLIS, MD 21411-0001 | 5/19/11 | 650 |
| CONDOR TECHNOLOGIES CAMDEN DE | 110 NORTH MAIN ST | CAMDEN, DE 19934 | 3/24/11 | 888 |
| CONDOR TECHNOLOGIES CAMDEN DE | 110 NORTH MAIN ST | CAMDEN, DE 19934 | 4/28/11 | 878 |
| CONDOR TECHNOLOGIES CAMDEN DE | 110 NORTH MAIN ST | CAMDEN, DE 19934 | 5/5/11 | 10 |
| CONDOR TECHNOLOGIES CAMDEN DE | 110 NORTH MAIN ST | CAMDEN. DE 19934 | 5/26/11 | 888 |
| CONNIE M BLANCHFIELD FEDERALSBURG MD | 5896 JESTER ROAD | FEDERALSBURG, MD 21632 | 4/12/11 | 4,650 |
| CRITTER HAVEN FARM LLC RHODESDALE MD | 6117 ELDORADO RD | RHODESDALE, MD 21659 | 4/5/11 | 7,220 |
| CRITTER HAVEN FARM LLC RHODESDALE MD | 6117 ELDORADO RD | RHODESDALE, MD 21659 | 6/1/11 | 9,436 |
| CROP PRODUCTION SERVICES SEAFORD DE | 8562 ELKS RD | SEAFORD, DE 19973 | 5/12/11 | 1,941 |
| CSR COMPANY, INC. OMAHA NE | P O BOX 30242 | OMAHA, NE 68103-1342 | 3/17/11 | 2,925 |
| CSR COMPANY, INC. OMAHA NE | P O BOX 30242 | OMAHA, NE 68103-1342 | 3/31/11 | 7,880 |
| CSR COMPANY, INC. OMAHA NE | P O BOX 30242 | OMAHA, NE 68103-1342 | 4/14/11 | 1,790 |
| CSR COMPANY, INC. OMAHA NE | P O BOX 30242 | OMAHA, NE 68103-1342 | 4/21/11 | 6,448 |
| CSR COMPANY, INC. OMAHA NE | P O BOX 30242 | OMAHA, NE 68103-1342 | 4/28/11 | 3,719 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| CSR COMPANY, INC. OMAHA NE | P O BOX 30242 | OMAHA, NE 68103-1342 | 5/5/11 | 1,423 |
| CSR COMPANY, INC. OMAHA NE | P O BOX 30242 | OMAHA, NE 68103-1342 | 5/12/11 | 2,446 |
| CSR COMPANY, INC. OMAHA NE | P O BOX 30242 | OMAHA, NE 68103-1342 | 5/19/11 | 27 |
| CURTIS W STEEN DAGSBORO DE | P.O. BOX 185 | DAGSBORO, DE 19939 | 4/19/11 | 7,686 |
| CYPRESS TREE FARMS INC MILLSBORO DE | 21140 LONE CYPRESS RD | MILLSBORO, DE 19966 | 3/29/11 | 15,440 |
| D & M FARMS LLC SEAFORD DE | P O BOX 685 | SEAFORD, DE 19973 | 4/26/11 | 24,163 |
| DALE A PHILLIPS GEORGETOWN DE | 18890 GRAVEL HILL RD | GEORGETOWN, DE 19947 | 5/17/11 | 7,044 |
| DAN KERNS | 4934 Harvest Rd | MCLEANSVILLE, NC 27301 | 3/11/11 | 1,923 |
| DAN KERNS | 4934 Harvest Rd | MCLEANSVILLE, NC 27301 | 3/17/11 | 1,923 |
| DAN KERNS | 4934 Harvest Rd | MCLEANSVILLE, NC 27301 | 3/23/11 | 1,934 |
| DAN KERNS | 4934 Harvest Rd | MCLEANSVILLE, NC 27301 | 4/4/11 | 1,681 |
| DAN KERNS | 4934 Harvest Rd | MCLEANSVILLE, NC 27301 | 4/13/11 | 1,784 |
| DAN KERNS | 4934 Harvest Rd | MCLEANSVILLE, NC 27301 | 4/20/11 | 1,767 |
| DAN KERNS | 4934 Harvest Rd | MCLEANSVILLE, NC 27301 | 5/2/11 | 1,684 |
| DAN KERNS | 4934 Harvest Rd | MCLEANSVILLE, NC 27301 | 5/4/11 | 1,680 |
| DAN KERNS | 4934 Harvest Rd | MCLEANSVILLE, NC 27301 | 5/19/11 | 1,618 |
| DANISCO ANIMAL NUTRITION PHILADELPHIA PA | P.O. BOX 7247-8528 | PHILADELPHIA, PA 19170 | 4/14/11 | 21,000 |
| DAVID A VAN PELT MILTON DE | 26566 ZION CHURCH RD | MILTON, DE 19968 | 4/12/11 | 16,261 |
| DAVID ALLAN GRAY SALISBURY MD | 1209 JOHNSON RD | SALISBURY, MD 21801 | 4/12/11 | 8,098 |
| DAVID ALTVATER TRAPPE MD | 5496 LANDING NECK RD | TRAPPE, MD 21673 | 5/3/11 | 7,934 |
| DAVID HOWARD FEDERALSBURG MD | 7018 WHITELEY RD | FEDERALSBURG, MD 21632 | 4/19/11 | 12,036 |
| DAVID MCROBIE DELMAR DE | 6854 DELMAR RD | DELMAR, DE 19940 | 4/12/11 | 16,677 |
| DAVID P. AUSTIN MILLSBORO DE | 38449 COOPER ROAD | MILLSBORO, DE 19966 | 5/17/11 | 15,414 |
| DE CHEM SALISBURY MD | 510 WEST ROAD | SALISBURY, MD 21801 | 3/17/11 | 7,585 |
| DE CHEM SALISBURY MD | 510 WEST ROAD | SALISBURY, MD 21801 | 3/24/11 | 7,241 |
| DE CHEM SALISBURY MD | 510 WEST ROAD | SALISBURY, MD 21801 | 3/31/11 | 6,887 |
| DE CHEM SALISBURY MD | 510 WEST ROAD | SALISBURY, MD 21801 | 4/14/11 | 11,614 |
| DE CHEM SALISBURY MD | 510 WEST ROAD | SALISBURY, MD 21801 | 4/21/11 | 8,309 |
| DE CHEM SALISBURY MD | 510 WEST ROAD | SALISBURY, MD 21801 | 4/28/11 | 5,330 |
| DE CHEM SALISBURY MD | 510 WEST ROAD | SALISBURY, MD 21801 | 5/5/11 | 3,539 |
| DE CHEM SALISBURY MD | 510 WEST ROAD | SALISBURY, MD 21801 | 5/12/11 | 3,068 |
| DE CHEM SALISBURY MD | 510 WEST ROAD | SALISBURY, MD 21801 | 5/19/11 | 4,546 |
| DE CHEM SALISBURY MD | 510 WEST ROAD | SALISBURY, MD 21801 | 5/26/11 | 4,144 |
| DE DMV DOVER DE | PO BOX 698 | DOVER, DE 19903 | 4/14/11 | 704 |
| DE DMV DOVER DE | PO BOX 698 | DOVER, DE 19903 | 5/12/11 | 48 |
| DE DMV DOVER DE | PO BOX 698 | DOVER, DE 19903 | 5/26/11 | 166 |
| DELAWARE DEPT OF AGRICULTURE DOVER DE | 2320 S. DUPONT HWY | DOVER, DE 19901 | 4/5/11 | 769 |
| DELAWARE ELECTRIC GREENWOOD DE | P.O. BOX 600 | GREENWOOD, DE 19950 | 3/24/11 | 47,920 |
| DELAWARE ELECTRIC GREENWOOD DE | P.O. BOX 600 | GREENWOOD, DE 19950 | 3/31/11 | 14,755 |
| DELAWARE ELECTRIC GREENWOOD DE | P.O. BOX 600 | GREENWOOD, DE 19950 | 4/28/11 | 70,826 |
| DELAWARE ELECTRIC GREENWOOD DE | P.O. BOX 600 | GREENWOOD, DE 19950 | 5/26/11 | 63,091 |
| DELAWARE MOTOR CARRIER DOVER DE | PO DRAWER 7065 | DOVER, DE 19903-7065 | 4/14/11 | 9,054 |
| DELAWARE MOTOR CARRIER DOVER DE | PO DRAWER 7065 | DOVER, DE 19903-7065 | 4/27/11 | 1,362 |
| DELAWARE MOTOR CARRIER DOVER DE | PO DRAWER 7065 | DOVER, DE 19903-7065 | 5/5/11 | 17,012 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| DELAWARE SOLID WASTE DOVER DE | P O BOX 517 | DOVER, DE 19903-0517 | 4/14/11 | 590 |
| DELAWARE SOLID WASTE DOVER DE | P O BOX 517 | DOVER, DE 19903-0517 | 5/12/11 | 1,213 |
| DELMARVA POULTRY IND,INC GEORGETOWN DE | 16686 COUNTY SEAT HWY | GEORGETOWN, DE 19947-4881 | 3/31/11 | 24,000 |
| DELMARVA POULTRY IND,INC GEORGETOWN DE | 16686 COUNTY SEAT HWY | GEORGETOWN, DE 19947-4881 | 6/6/11 | 18,764 |
| DELMARVA POWER PHILADELPHIA PA | P.O. BOX 13609 | PHILADELPHIA, PA 19101-3609 | 3/24/11 | 3,722 |
| DELMARVA POWER PHILADELPHIA PA | P.O. BOX 13609 | PHILADELPHIA, PA 19101-3609 | 3/31/11 | 5,408 |
| DELMARVA POWER PHILADELPHIA PA | P.O. BOX 13609 | PHILADELPHIA, PA 19101-3609 | 4/21/11 | 3,023 |
| DELMARVA POWER PHILADELPHIA PA | P.O. BOX 13609 | PHILADELPHIA, PA 19101-3609 | 4/28/11 | 6,503 |
| DELMARVA POWER PHILADELPHIA PA | P.O. BOX 13609 | PHILADELPHIA, PA 19101-3609 | 5/12/11 | 18 |
| DELMARVA POWER PHILADELPHIA PA | P.O. BOX 13609 | PHILADELPHIA, PA 19101-3609 | 5/26/11 | 9,665 |
| DENNY L. KERNS | 4944 HARVEST ROAD | MCLEANSVILLE, NC 27301 | 3/11/11 | 1,595 |
| DENNY L. KERNS | 4944 HARVEST ROAD | MCLEANSVILLE, NC 27301 | 3/17/11 | 1,595 |
| DENNY L. KERNS | 4944 HARVEST ROAD | MCLEANSVILLE, NC 27301 | 3/23/11 | 1,550 |
| DENNY L. KERNS | 4944 HARVEST ROAD | MCLEANSVILLE, NC 27301 | 4/4/11 | 1,851 |
| DENNY L. KERNS | 4944 HARVEST ROAD | MCLEANSVILLE, NC 27301 | 4/13/11 | 1,421 |
| DENNY L. KERNS | 4944 HARVEST ROAD | MCLEANSVILLE, NC 27301 | 4/20/11 | 1,382 |
| DENNY L. KERNS | 4944 HARVEST ROAD | MCLEANSVILLE, NC 27301 | 5/2/11 | 1,324 |
| DENNY L. KERNS | 4944 HARVEST ROAD | MCLEANSVILLE, NC 27301 | 5/4/11 | 1,304 |
| DENNY L. KERNS | 4944 HARVEST ROAD | MCLEANSVILLE, NC 27301 | 5/19/11 | 1,291 |
| DEXT COMPANY OF MD | P.O. BOX 2211 | SANTA MONICA, CA 90407-2211 | 3/11/11 | 69,768 |
| DEXT COMPANY OF MD | P.O. BOX 2211 | SANTA MONICA, CA 90407-2211 | 3/17/11 | 34,853 |
| DEXT COMPANY OF MD | P.O. BOX 2211 | SANTA MONICA, CA 90407-2211 | 3/24/11 | 57,198 |
| DEXT COMPANY OF MD | P.O. BOX 2211 | SANTA MONICA, CA 90407-2211 | 3/31/11 | 57,294 |
| DEXT COMPANY OF MD | P.O. BOX 2211 | SANTA MONICA, CA 90407-2211 | 4/7/11 | 97,748 |
| DEXT COMPANY OF MD | P.O. BOX 2211 | SANTA MONICA, CA 90407-2211 | 4/15/11 | 13,956 |
| DEXT COMPANY OF MD | P.O. BOX 2211 | SANTA MONICA, CA 90407-2211 | 4/21/11 | 96,598 |
| DEXT COMPANY OF MD | P.O. BOX 2211 | SANTA MONICA, CA 90407-2211 | 4/29/11 | 6,927 |
| DEXT COMPANY OF MD | P.O. BOX 2211 | SANTA MONICA, CA 90407-2211 | 5/5/11 | 53,504 |
| DEXT COMPANY OF MD | P.O. BOX 2211 | SANTA MONICA, CA 90407-2211 | 5/12/11 | 53,581 |
| DEXT COMPANY OF MD | P.O. BOX 2211 | SANTA MONICA, CA 90407-2211 | 5/19/11 | 54,484 |
| DEXT COMPANY OF MD | P.O. BOX 2211 | SANTA MONICA, CA 90407-2211 | 5/26/11 | 69,823 |
| DIANE L ROBBINS MILFORD DE | 2392 BOWMAN RD | MILFORD, DE 19963 | 3/29/11 | 13,305 |
| DIVERSIFIED INGREDIENTS, INC. ST. LOUIS MO | 870 WOODS MILL ROAD | ST. LOUIS, MO 63011 | 3/17/11 | 14,653 |
| DIVERSIFIED INGREDIENTS, INC. ST. LOUIS MO | 870 WOODS MILL ROAD | ST. LOUIS, MO 63011 | 4/8/11 | 7,276 |
| DIVERSIFIED INGREDIENTS, INC. ST. LOUIS MO | 870 WOODS MILL ROAD | ST. LOUIS, MO 63011 | 4/14/11 | 7,270 |
| DNREC SRF DOVER DE | 5 E. REED ST. SUITE 200 | DOVER, DE 19901 | 3/15/11 | 1,602 |
| DNREC SRF DOVER DE | 5 E. REED ST. SUITE 200 | DOVER, DE 19901 | 3/22/11 | 1,241 |
| DNREC SRF DOVER DE | 5 E. REED ST. SUITE 200 | DOVER, DE 19901 | 3/29/11 | 525 |
| DNREC SRF DOVER DE | 5 E. REED ST. SUITE 200 | DOVER, DE 19901 | 4/5/11 | 265 |
| DNREC SRF DOVER DE | 5 E. REED ST. SUITE 200 | DOVER, DE 19901 | 4/12/11 | 1,573 |
| DNREC SRF DOVER DE | 5 E. REED ST. SUITE 200 | DOVER, DE 19901 | 4/19/11 | 296 |
| DNREC SRF DOVER DE | 5 E. REED ST. SUITE 200 | DOVER, DE 19901 | 5/3/11 | 296 |
| DNREC SRF DOVER DE | 5 E. REED ST. SUITE 200 | DOVER, DE 19901 | 5/10/11 | 626 |
| DNREC SRF DOVER DE | 5 E. REED ST. SUITE 200 | DOVER, DE 19901 | 5/17/11 | 942 |

**Allen's Hatchery, Inc.**
**Payments to Creditors in the 90 Days Prior to Filing**

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| DNREC SRF DOVER DE | 5 E. REED ST. SUITE 200 | DOVER, DE 19901 | 5/24/11 | 1,270 |
| DNREC SRF DOVER DE | 5 E. REED ST. SUITE 200 | DOVER, DE 19901 | 6/1/11 | 525 |
| DONALD GERALD SHAW ELON COLLAGE NC | 1436 SHAW ROAD | ELON COLLAGE, NC 27244 | 3/31/11 | 2,940 |
| DONALD M GLAND FRANKFORD DE | 33882 BEAGLE LANE | FRANKFORD, DE 19945 | 4/19/11 | 22,379 |
| DONALD POLK TRUCKING HARBESON DE | P.O. BOX 161 | HARBESON, DE 19951 | 3/17/11 | 983 |
| DONALD POLK TRUCKING HARBESON DE | P.O. BOX 161 | HARBESON, DE 19951 | 3/31/11 | 503 |
| DONALD POLK TRUCKING HARBESON DE | P.O. BOX 161 | HARBESON, DE 19951 | 4/5/11 | 278 |
| DONALD POLK TRUCKING HARBESON DE | P.O. BOX 161 | HARBESON, DE 19951 | 4/14/11 | 340 |
| DONALD POLK TRUCKING HARBESON DE | P.O. BOX 161 | HARBESON, DE 19951 | 4/21/11 | 193 |
| DONALD POLK TRUCKING HARBESON DE | P.O. BOX 161 | HARBESON, DE 19951 | 4/28/11 | 603 |
| DONALD POLK TRUCKING HARBESON DE | P.O. BOX 161 | HARBESON, DE 19951 | 5/5/11 | 502 |
| DONALD POLK TRUCKING HARBESON DE | P.O. BOX 161 | HARBESON, DE 19951 | 5/19/11 | 238 |
| DONNA FAY CARTER HARINGTON DE | 3285 VERNON ROAD | HARINGTON, DE 19952 | 5/10/11 | 5,367 |
| DONNA L. WILLEY BISHOPVILLE MD | 10207 HOTEL ROAD | BISHOPVILLE, MD 21813 | 4/12/11 | 8,489 |
| DORCHESTER DUMPIN' CO. LLC CAMBRIDGE MD | 4886-2 DRAWBRIDGE RD | CAMBRIDGE, MD 21613 | 3/31/11 | 472 |
| DORIS CONAWAY LAUREL | 11412 COUNTY SEAT HWY | LAUREL , 19956 | 4/19/11 | 17,105 |
| DOVER ELECTRIC SUPPLY DOVER DE | 1631 S. DUPONT HWY | DOVER, DE 19901 | 4/5/11 | 883 |
| DOVER ELECTRIC SUPPLY DOVER DE | 1631 S. DUPONT HWY | DOVER, DE 19901 | 5/5/11 | 1,369 |
| DSM NUTRITIONAL PROD | 3927 COLLECTION CENTER DRIVE | Chicago, IL 60693 | 3/31/11 | 41,600 |
| DSM NUTRITIONAL PROD | 3927 COLLECTION CENTER DRIVE | Chicago, IL 60693 | 4/7/11 | 119,600 |
| DSM NUTRITIONAL PROD | 3927 COLLECTION CENTER DRIVE | Chicago, IL 60693 | 4/15/11 | 41,600 |
| DSM NUTRITIONAL PROD | 3927 COLLECTION CENTER DRIVE | Chicago, IL 60693 | 4/29/11 | 41,600 |
| DSM NUTRITIONAL PROD | 3927 COLLECTION CENTER DRIVE | Chicago, IL 60693 | 5/19/11 | 97,500 |
| DSM NUTRITIONAL PROD | 3927 COLLECTION CENTER DRIVE | Chicago, IL 60693 | 5/26/11 | 36,400 |
| DTN CINCINNATI OH | P.O. BOX 630845 | CINCINNATI, OH 45263-0845 | 3/24/11 | 472 |
| DTN CINCINNATI OH | P.O. BOX 630845 | CINCINNATI, OH 45263-0845 | 4/21/11 | 472 |
| DTN CINCINNATI OH | P.O. BOX 630845 | CINCINNATI, OH 45263-0845 | 5/19/11 | 472 |
| DUKES LUMBER CO LAUREL DE | 28504 DUKES LUMBER ROAD | LAUREL, DE 19956 | 3/31/11 | 1,405 |
| DUKES LUMBER CO LAUREL DE | 28504 DUKES LUMBER ROAD | LAUREL, DE 19956 | 5/5/11 | 1,770 |
| DVC ENTERPRISES MILLSBORO DE | 38502 COOPER RD | MILLSBORO, DE 19966 | 3/15/11 | 15,603 |
| DVC ENTERPRISES MILLSBORO DE | 38502 COOPER RD | MILLSBORO, DE 19966 | 5/24/11 | 16,024 |
| E & D ENTERPRIZES HARTLY DE | 79 BLUEBIRD DRIVE | HARTLY, DE 19953 | 3/22/11 | 5,080 |
| E & D ENTERPRIZES HARTLY DE | 79 BLUEBIRD DRIVE | HARTLY, DE 19953 | 6/1/11 | 12,651 |
| EASTERN LIFT TRUCK CO., INC. MAPLE SHADE NJ | P.O. BOX 307 | MAPLE SHADE. NJ 08052-0307 | 4/5/11 | 1,018 |
| EASTERN LIFT TRUCK CO., INC. MAPLE SHADE NJ | P.O. BOX 307 | MAPLE SHADE. NJ 08052-0307 | 4/21/11 | 137 |
| EASTERN LIFT TRUCK CO., INC. MAPLE SHADE NJ | P.O. BOX 307 | MAPLE SHADE. NJ 08052-0307 | 5/19/11 | 933 |
| EASTERN MINERALS, INC. | P.O. BOX 1310 | BAINBRIDGE, GA 31718 | 3/11/11 | 27,240 |
| EASTERN MINERALS, INC. | P.O. BOX 1310 | BAINBRIDGE, GA 31718 | 3/31/11 | 66,154 |
| EASTERN MINERALS, INC. | P.O. BOX 1310 | BAINBRIDGE, GA 31718 | 4/7/11 | 14,397 |
| EASTERN MINERALS, INC. | P.O. BOX 1310 | BAINBRIDGE, GA 31718 | 4/21/11 | 10,403 |
| EASTERN MINERALS, INC. | P.O. BOX 1310 | BAINBRIDGE, GA 31718 | 5/5/11 | 1,565 |
| EASTERN MINERALS, INC. | P.O. BOX 1310 | BAINBRIDGE, GA 31718 | 5/12/11 | 74,558 |
| EASTERN MINERALS, INC. | P.O. BOX 1310 | BAINBRIDGE, GA 31718 | 5/19/11 | 28,911 |
| EASTERN MINERALS, INC. | P.O. BOX 1310 | BAINBRIDGE, GA 31718 | 5/26/11 | 14,987 |

**Allen's Hatchery, Inc.**
**Payments to Creditors in the 90 Days Prior to Filing**

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| EASTERN SHORE POULTRY POCOMOKE MD | 1510 MARKET STREET | POCOMOKE, MD 21851 | 3/24/11 | 1,366 |
| EASTERN SHORE POULTRY POCOMOKE MD | 1510 MARKET STREET | POCOMOKE, MD 21851 | 4/5/11 | 323 |
| EASTERN SHORE POULTRY POCOMOKE MD | 1510 MARKET STREET | POCOMOKE, MD 21851 | 4/14/11 | 413 |
| EASTERN SHORE POULTRY POCOMOKE MD | 1510 MARKET STREET | POCOMOKE, MD 21851 | 4/28/11 | 206 |
| EASTERN SHORE POULTRY POCOMOKE MD | 1510 MARKET STREET | POCOMOKE, MD 21851 | 5/12/11 | 540 |
| EASTERN SHORE POULTRY POCOMOKE MD | 1510 MARKET STREET | POCOMOKE, MD 21851 | 5/19/11 | 762 |
| EDWARD J. KAYE CONST. CO. INC.SEAFORD DE | 22288 COVERDALE ROAD | SEAFORD, DE 19973 | 4/28/11 | 1,898 |
| EDWARD J. KAYE CONST. CO. INC.SEAFORD DE | 22288 COVERDALE ROAD | SEAFORD, DE 19973 | 5/12/11 | 6,789 |
| EDWARD JAMES STEEN DAGSBORO DE | 700 CHERRY DRIVE | DAGSBORO, DE 19939 | 4/5/11 | 39,947 |
| EDWARD M. PIKE | | | 3/11/11 | 602 |
| EDWARD M. PIKE | | | 3/17/11 | 602 |
| EDWARD M. PIKE | | | 3/23/11 | 583 |
| EDWARD M. PIKE | | | 4/4/11 | 6,297 |
| EDWARD M. PIKE | | | 4/13/11 | 895 |
| EDWARD M. PIKE | | | 4/20/11 | 1,618 |
| EDWARD M. PIKE | | | 5/2/11 | 782 |
| EDWARD M. PIKE | | | 5/4/11 | 832 |
| EDWARD M. PIKE | | | 5/19/11 | 1,124 |
| EDWIN B. HUDSON PITTSVILLE MD | 9401 STOCKLEY RD | PITTSVILLE, MD 21850 | 5/17/11 | 14,902 |
| EGG/PULLET | | | 4/6/11 | 79,985 |
| EGG/PULLET | | | 5/11/11 | 85,067 |
| EGG/PULLET | | | 6/1/11 | 38,047 |
| ELANCO ANIMAL HEALTH | P O BOX 121020 | DALLAS, TX 75312-1020 | 3/17/11 | 42,586 |
| ELANCO ANIMAL HEALTH | P O BOX 121020 | DALLAS, TX 75312-1020 | 3/24/11 | 42,586 |
| ELANCO ANIMAL HEALTH | P O BOX 121020 | DALLAS, TX 75312-1020 | 4/15/11 | 8,692 |
| ELANCO ANIMAL HEALTH | P O BOX 121020 | DALLAS, TX 75312-1020 | 5/19/11 | 52,200 |
| ELDORADO BROOKVIEW FIRE DEPT. RHODESDALE MD | 5752 RHODESDALE ELDORADO RD | RHODESDALE, MD 21659 | 5/12/11 | 1,000 |
| ELEANOR LEE HUDSON WILLARDS MD | 7625 NEW HOPE RD | WILLARDS, MD 21874 | 5/17/11 | 10,502 |
| ELLIOTT FAMILY PARTNERSHIP LP DELMAR DE | 13216 OAK BRANCH RD | DELMAR, DE 19940 | 4/26/11 | 31,603 |
| ELVIN SCHROCK & SONS INC GREENWOOD DE | 10025 BEACH HWY | GREENWOOD, DE 19950 | 4/28/11 | 959 |
| ENVIROCORP, INC. HARRINGTON DE | 51 CLARK ST | HARRINGTON, DE 19952 | 3/17/11 | 169 |
| ENVIROCORP, INC. HARRINGTON DE | 51 CLARK ST | HARRINGTON, DE 19952 | 4/14/11 | 201 |
| ENVIROCORP, INC. HARRINGTON DE | 51 CLARK ST | HARRINGTON, DE 19952 | 4/21/11 | 137 |
| ENVIROCORP, INC. HARRINGTON DE | 51 CLARK ST | HARRINGTON, DE 19952 | 4/28/11 | 879 |
| ENVIRO-ORGANIC TECH. INC NEW WINDSOR MD | P.O. BOX 600 | NEW WINDSOR, MD 21776 | 3/24/11 | 275 |
| ENVIRO-ORGANIC TECH. INC NEW WINDSOR MD | P.O. BOX 600 | NEW WINDSOR, MD 21776 | 4/5/11 | 1,650 |
| ENVIRO-ORGANIC TECH. INC NEW WINDSOR MD | P.O. BOX 600 | NEW WINDSOR, MD 21776 | 5/5/11 | 6,050 |
| ERNEST GOEHRINGER, JR. HURLOCK MD | 4805 SKINNERS RUN RD. | HURLOCK, MD 21643 | 3/29/11 | 14,085 |
| ERNEST GOEHRINGER, JR. HURLOCK MD | 4805 SKINNERS RUN RD. | HURLOCK, MD 21643 | 6/1/11 | 14,737 |
| ES STEEL SERVICE FEDERALSBURG MD | 1011 FRANK ADAMS INDUSTRIAL WAY | FEDERALSBURG, MD 21632 | 3/24/11 | 896 |
| ES STEEL SERVICE FEDERALSBURG MD | 1011 FRANK ADAMS INDUSTRIAL WAY | FEDERALSBURG, MD 21632 | 3/31/11 | 290 |
| ES STEEL SERVICE FEDERALSBURG MD | 1011 FRANK ADAMS INDUSTRIAL WAY | FEDERALSBURG, MD 21632 | 4/21/11 | 756 |
| ES STEEL SERVICE FEDERALSBURG MD | 1011 FRANK ADAMS INDUSTRIAL WAY | FEDERALSBURG, MD 21632 | 4/28/11 | 339 |
| ES STEEL SERVICE FEDERALSBURG MD | 1011 FRANK ADAMS INDUSTRIAL WAY | FEDERALSBURG, MD 21632 | 5/12/11 | 564 |

**Allen's Hatchery, Inc.**
**Payments to Creditors in the 90 Days Prior to Filing**

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| ES STEEL SERVICE FEDERALSBURG MD | 1011 FRANK ADAMS INDUSTRIAL WAY | FEDERALSBURG, MD 21632 | 5/19/11 | 30 |
| ES STEEL SERVICE FEDERALSBURG MD | 1011 FRANK ADAMS INDUSTRIAL WAY | FEDERALSBURG, MD 21632 | 5/26/11 | 250 |
| ESI ELECTRIC SYSTEMS INC REIDSVILLE NC | P.O. BOX 2251 | REIDSVILLE, NC 27323-2251 | 5/12/11 | 854 |
| EUROFINS, STRASBURGER & SIEGELMEMPHIS TN | P.O. BOX 2121 DEPT 2245 | MEMPHIS, TN 38159 | 3/24/11 | 971 |
| EUROFINS, STRASBURGER & SIEGELMEMPHIS TN | P.O. BOX 2121 DEPT 2245 | MEMPHIS, TN 38159 | 4/5/11 | 245 |
| EUROFINS, STRASBURGER & SIEGELMEMPHIS TN | P.O. BOX 2121 DEPT 2245 | MEMPHIS, TN 38159 | 4/14/11 | 245 |
| EUROFINS, STRASBURGER & SIEGELMEMPHIS TN | P.O. BOX 2121 DEPT 2245 | MEMPHIS, TN 38159 | 4/28/11 | 196 |
| EUROFINS, STRASBURGER & SIEGELMEMPHIS TN | P.O. BOX 2121 DEPT 2245 | MEMPHIS, TN 38159 | 5/5/11 | 196 |
| EUROFINS, STRASBURGER & SIEGELMEMPHIS TN | P.O. BOX 2121 DEPT 2245 | MEMPHIS, TN 38159 | 5/12/11 | 245 |
| E-Z PASS MARYLAND BALTIMORE MD | PO BOX 17600 | BALTIMORE, MD 21297-7600 | 3/31/11 | 2,000 |
| E-Z PASS MARYLAND BALTIMORE MD | PO BOX 17600 | BALTIMORE, MD 21297-7600 | 4/28/11 | 2,000 |
| E-Z PASS MARYLAND BALTIMORE MD | PO BOX 17600 | BALTIMORE, MD 21297-7600 | 5/26/11 | 2,000 |
| FAIRBANKS SCALES KANSAS CITY MO | P.O. BOX 802796 | KANSAS CITY, MO 64180-2796 | 4/14/11 | 916 |
| FARM PLAN CAROL STREAM IL | P.O. BOX 4450 | CAROL STREAM, IL 60197-4450 | 3/24/11 | 1,519 |
| FARM PLAN CAROL STREAM IL | P.O. BOX 4450 | CAROL STREAM, IL 60197-4450 | 4/28/11 | 1,519 |
| FARM SERVICE AGENCY CONCORD NC | P O BOX 547 | CONCORD, NC 28026-0547 | 3/31/11 | 2,552 |
| FARM SERVICE AGENCY CONCORD NC | P O BOX 547 | CONCORD, NC 28026-0547 | 5/26/11 | 2,041 |
| FARM WEIGH SYSTEMS, INC. MARSHVILLE NC | 4100 WHISPERING PINES DR | MARSHVILLE, NC 28103 | 3/24/11 | 769 |
| FAW CASSON & CO. DOVER DE | 160 GREENTREE DR., STE203 | DOVER, DE 19901 | 3/24/11 | 29,500 |
| FAW CASSON & CO. DOVER DE | 160 GREENTREE DR., STE203 | DOVER, DE 19901 | 4/28/11 | 58,500 |
| FAW CASSON & CO. DOVER DE | 160 GREENTREE DR., STE203 | DOVER, DE 19901 | 5/19/11 | 39,500 |
| FAW CASSON & CO. DOVER DE | 160 GREENTREE DR., STE203 | DOVER, DE 19901 | 5/26/11 | 50,000 |
| FEDERALSBURG AUTO PARTS FEDERALSBURG MD | 115 OLD DENTON RD | FEDERALSBURG, MD 21632 | 4/5/11 | 686 |
| FEDERALSBURG AUTO PARTS FEDERALSBURG MD | 115 OLD DENTON RD | FEDERALSBURG, MD 21632 | 5/5/11 | 197 |
| FEED INGREDIENT TRADING CORP DELMAR NY | 316 DELAWARE AVE suite 12 | DELMAR, NY 12054 | 3/17/11 | 79,867 |
| FEED INGREDIENT TRADING CORP DELMAR NY | 316 DELAWARE AVE suite 12 | DELMAR, NY 12054 | 3/24/11 | 55,781 |
| FEED INGREDIENT TRADING CORP DELMAR NY | 316 DELAWARE AVE suite 12 | DELMAR, NY 12054 | 3/31/11 | 80,458 |
| FEED INGREDIENT TRADING CORP DELMAR NY | 316 DELAWARE AVE suite 12 | DELMAR, NY 12054 | 4/8/11 | 142,927 |
| FEED INGREDIENT TRADING CORP DELMAR NY | 316 DELAWARE AVE suite 12 | DELMAR, NY 12054 | 4/14/11 | 79,026 |
| FEED INGREDIENT TRADING CORP DELMAR NY | 316 DELAWARE AVE suite 12 | DELMAR, NY 12054 | 5/19/11 | 3,953 |
| FEED INGREDIENT TRADING CORP DELMAR NY | 316 DELAWARE AVE suite 12 | DELMAR, NY 12054 | 5/26/11 | 4,098 |
| FIRST BANK GPIKE | | | 4/4/11 | 4,338 |
| FIRST BANK GPIKE | | | 6/1/11 | 10,410 |
| FIRST FINANCIAL - SHAW | P.O. Box 1754 | Eldorado, AR 71731 | 3/11/11 | 4,633 |
| FIRST FINANCIAL - SHAW | P.O. Box 1754 | Eldorado, AR 71731 | 3/17/11 | 4,633 |
| FIRST FINANCIAL - SHAW | P.O. Box 1754 | Eldorado, AR 71731 | 3/23/11 | 4,635 |
| FIRST FINANCIAL - SHAW | P.O. Box 1754 | Eldorado, AR 71731 | 4/4/11 | 803 |
| FIRST FINANCIAL - SHAW | P.O. Box 1754 | Eldorado, AR 71731 | 4/13/11 | 4,348 |
| FIRST FINANCIAL - SHAW | P.O. Box 1754 | Eldorado, AR 71731 | 4/20/11 | 4,219 |
| FIRST FINANCIAL - SHAW | P.O. Box 1754 | Eldorado, AR 71731 | 5/2/11 | 4,072 |
| FIRST FINANCIAL - SHAW | P.O. Box 1754 | Eldorado, AR 71731 | 5/4/11 | 3,981 |
| FIRST FINANCIAL - SHAW | P.O. Box 1754 | Eldorado, AR 71731 | 5/19/11 | 3,882 |
| FIRST STATE PACKAGING SALISBURY MD | P.O. BOX 3037 | SALISBURY, MD 21802-3037 | 4/14/11 | 2,079 |
| FIRST STATE PACKAGING SALISBURY MD | P.O. BOX 3037 | SALISBURY, MD 21802-3037 | 4/21/11 | 4,205 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| FIRST STATE PACKAGING SALISBURY MD | P.O. BOX 3037 | SALISBURY, MD 21802-3037 | 5/5/11 | 247 |
| FIRST STATE PACKAGING SALISBURY MD | P.O. BOX 3037 | SALISBURY, MD 21802-3037 | 5/12/11 | 874 |
| FIRST STATE PACKAGING SALISBURY MD | P.O. BOX 3037 | SALISBURY, MD 21802-3037 | 5/19/11 | 80 |
| FIRST STATE PACKAGING SALISBURY MD | P.O. BOX 3037 | SALISBURY, MD 21802-3037 | 5/26/11 | 130 |
| FISHER SCIENTIFIC BOSTON MA | P.O. BOX 3648 | BOSTON, MA 02241-3648 | 3/24/11 | 2,171 |
| FLEET PRIDE ATLANTA GA | P.O. BOX 281811 | ATLANTA, GA 30384-1811 | 3/17/11 | 1,369 |
| FLEET PRIDE ATLANTA GA | P.O. BOX 281811 | ATLANTA, GA 30384-1811 | 4/14/11 | 3,601 |
| FLEET PRIDE ATLANTA GA | P.O. BOX 281811 | ATLANTA, GA 30384-1811 | 5/12/11 | 4,225 |
| FLEETCOR TECHNOLOGIES ATLANTA GA | PO BOX 105080 | ATLANTA, GA 30348-5080 | 3/17/11 | 2,304 |
| FLEETCOR TECHNOLOGIES ATLANTA GA | PO BOX 105080 | ATLANTA, GA 30348-5080 | 4/14/11 | 2,501 |
| FLEETCOR TECHNOLOGIES ATLANTA GA | PO BOX 105080 | ATLANTA, GA 30348-5080 | 5/12/11 | 2,186 |
| FLOYD PETERSON | | | 3/17/11 | 8,824 |
| FLOYD PETERSON | | | 3/22/11 | 7,244 |
| FLOYD PETERSON | | | 3/29/11 | 5,032 |
| FLOYD PETERSON | | | 4/5/11 | 7,392 |
| FLOYD PETERSON | | | 4/13/11 | 6,982 |
| FLOYD PETERSON | | | 4/19/11 | 7,384 |
| FLOYD PETERSON | | | 4/27/11 | 6,215 |
| FLOYD PETERSON | | | 5/3/11 | 7,122 |
| FLOYD PETERSON | | | 5/17/11 | 7,277 |
| FLOYD PETERSON | | | 5/25/11 | 6,503 |
| FLOYD PETERSON | | | 5/31/11 | 6,523 |
| FLOYD PETERSON | | | 6/8/11 | 5,219 |
| FRANK D CONAWAY, JR GREENWOOD DE | 11091 WEBBS FARM RD | GREENWOOD, DE 19950 | 5/3/11 | 10,639 |
| FREEZOR FARM, LLC | 1482 Palmer Road | LEXINGTON, NC 27292 | 3/11/11 | 1,529 |
| FREEZOR FARM, LLC | 1482 Palmer Road | LEXINGTON, NC 27292 | 3/17/11 | 1,529 |
| FREEZOR FARM, LLC | 1482 Palmer Road | LEXINGTON, NC 27292 | 3/23/11 | 1,538 |
| FREEZOR FARM, LLC | 1482 Palmer Road | LEXINGTON, NC 27292 | 4/4/11 | 4,494 |
| FREEZOR FARM, LLC | 1482 Palmer Road | LEXINGTON, NC 27292 | 4/13/11 | 1,488 |
| FREEZOR FARM, LLC | 1482 Palmer Road | LEXINGTON, NC 27292 | 4/20/11 | 1,458 |
| FREEZOR FARM, LLC | 1482 Palmer Road | LEXINGTON, NC 27292 | 5/2/11 | 1,388 |
| FREEZOR FARM, LLC | 1482 Palmer Road | LEXINGTON, NC 27292 | 5/4/11 | 1,371 |
| FREEZOR FARM, LLC | 1482 Palmer Road | LEXINGTON, NC 27292 | 5/19/11 | 1,314 |
| FRY FARM INC. MILFORD DE | 5846 WILLIAMSVILLE RD | MILFORD, DE 19966 | 3/22/11 | 8,024 |
| FRY FARM INC. MILFORD DE | 5846 WILLIAMSVILLE RD | MILFORD, DE 19966 | 5/24/11 | 5,926 |
| FULLER FARMS | 347 E. Hughes Mill Rd | Burlington, NC 27217 | 3/23/11 | 421 |
| FULLER FARMS | 347 E. Hughes Mill Rd | Burlington, NC 27217 | 4/4/11 | 1,577 |
| FULLER FARMS | 347 E. Hughes Mill Rd | Burlington, NC 27217 | 4/13/11 | 281 |
| FULLER FARMS | 347 E. Hughes Mill Rd | Burlington, NC 27217 | 4/20/11 | 969 |
| FULLER FARMS | 347 E. Hughes Mill Rd | Burlington, NC 27217 | 5/2/11 | 1,641 |
| FULLER FARMS | 347 E. Hughes Mill Rd | Burlington, NC 27217 | 5/4/11 | 3,160 |
| FULLER FARMS | 347 E. Hughes Mill Rd | Burlington, NC 27217 | 5/19/11 | 1,703 |
| FWH ENTERPRISES | 21883 HICKORY DRIVE | GEORGETOWN, DE 19947 | 3/17/11 | 15,018 |
| FWH ENTERPRISES | 21883 HICKORY DRIVE | GEORGETOWN, DE 19947 | 3/22/11 | 13,745 |

# Allen's Hatchery, Inc.
## Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| FWH ENTERPRISES | 21883 HICKORY DRIVE | GEORGETOWN, DE 19947 | 3/29/11 | 10,397 |
| FWH ENTERPRISES | 21883 HICKORY DRIVE | GEORGETOWN, DE 19947 | 4/5/11 | 14,971 |
| FWH ENTERPRISES | 21883 HICKORY DRIVE | GEORGETOWN, DE 19947 | 4/13/11 | 14,195 |
| FWH ENTERPRISES | 21883 HICKORY DRIVE | GEORGETOWN, DE 19947 | 4/19/11 | 14,990 |
| FWH ENTERPRISES | 21883 HICKORY DRIVE | GEORGETOWN, DE 19947 | 4/27/11 | 11,102 |
| FWH ENTERPRISES | 21883 HICKORY DRIVE | GEORGETOWN, DE 19947 | 5/3/11 | 14,079 |
| FWH ENTERPRISES | 21883 HICKORY DRIVE | GEORGETOWN, DE 19947 | 5/17/11 | 15,563 |
| FWH ENTERPRISES | 21883 HICKORY DRIVE | GEORGETOWN, DE 19947 | 5/25/11 | 13,761 |
| FWH ENTERPRISES | 21883 HICKORY DRIVE | GEORGETOWN, DE 19947 | 5/31/11 | 15,357 |
| FWH ENTERPRISES | 21883 HICKORY DRIVE | GEORGETOWN, DE 19947 | 6/8/11 | 11,332 |
| G & M SALES OF DELMARVA SALISBURY MD | P.O. BOX 1558 | SALISBURY, MD 21802-1558 | 3/17/11 | 715 |
| G & M SALES OF DELMARVA SALISBURY MD | P.O. BOX 1558 | SALISBURY, MD 21802-1558 | 3/24/11 | 465 |
| G & M SALES OF DELMARVA SALISBURY MD | P.O. BOX 1558 | SALISBURY, MD 21802-1558 | 4/5/11 | 325 |
| G & M SALES OF DELMARVA SALISBURY MD | P.O. BOX 1558 | SALISBURY, MD 21802-1558 | 4/14/11 | 1,082 |
| G & M SALES OF DELMARVA SALISBURY MD | P.O. BOX 1558 | SALISBURY, MD 21802-1558 | 4/21/11 | 840 |
| G & M SALES OF DELMARVA SALISBURY MD | P.O. BOX 1558 | SALISBURY, MD 21802-1558 | 4/28/11 | 1,341 |
| G & M SALES OF DELMARVA SALISBURY MD | P.O. BOX 1558 | SALISBURY, MD 21802-1558 | 5/5/11 | 7,265 |
| G & M SALES OF DELMARVA SALISBURY MD | P.O. BOX 1558 | SALISBURY, MD 21802-1558 | 5/12/11 | 1,416 |
| G & M SALES OF DELMARVA SALISBURY MD | P.O. BOX 1558 | SALISBURY, MD 21802-1558 | 5/26/11 | 630 |
| G & M SALES of STATESVILLE INCHIDDENITE NC | P O BOX 58 | HIDDENITE, NC 28636 | 3/17/11 | 900 |
| G&K SERVICES LAUREL MD | P.O. BOX 8 | LAUREL, MD 20707 | 3/17/11 | 323 |
| G&K SERVICES LAUREL MD | P.O. BOX 8 | LAUREL, MD 20707 | 4/21/11 | 538 |
| G&K SERVICES LAUREL MD | P.O. BOX 8 | LAUREL, MD 20707 | 4/28/11 | 427 |
| G&K SERVICES LAUREL MD | P.O. BOX 8 | LAUREL, MD 20707 | 5/19/11 | 2,076 |
| GARY E. GREEN | 5566 OSCEOLA-OSSIPEE RD | Brown Summit, NC | 3/11/11 | 1,802 |
| GARY E. GREEN | 5566 OSCEOLA-OSSIPEE RD | Brown Summit, NC | 3/17/11 | 1,802 |
| GARY E. GREEN | 5566 OSCEOLA-OSSIPEE RD | Brown Summit, NC | 3/23/11 | 1,780 |
| GARY E. GREEN | 5566 OSCEOLA-OSSIPEE RD | Brown Summit, NC | 4/4/11 | 2,231 |
| GARY E. GREEN | 5566 OSCEOLA-OSSIPEE RD | Brown Summit, NC | 4/13/11 | 1,636 |
| GARY E. GREEN | 5566 OSCEOLA-OSSIPEE RD | Brown Summit, NC | 4/20/11 | 1,598 |
| GARY E. GREEN | 5566 OSCEOLA-OSSIPEE RD | Brown Summit, NC | 5/2/11 | 1,539 |
| GARY E. GREEN | 5566 OSCEOLA-OSSIPEE RD | Brown Summit, NC | 5/4/11 | 1,515 |
| GARY E. GREEN | 5566 OSCEOLA-OSSIPEE RD | Brown Summit, NC | 5/19/11 | 1,488 |
| GARY GLADYS SEAFORD DE | 126 NORTH SHIPLEY | SEAFORD, DE 19973 | 3/17/11 | 5,000 |
| GARY GREEN BROWN SUMMIT NC | 5566 OSCEOLA-OSSIPEE RD | BROWN SUMMIT, NC 27214 | 3/24/11 | 1,470 |
| GARY GREEN BROWN SUMMIT NC | 5566 OSCEOLA-OSSIPEE RD | BROWN SUMMIT, NC 27214 | 4/28/11 | 2,940 |
| GAVILON, LLC CHARLOTTE NC | P O BOX 905686 | CHARLOTTE, NC 28290-5686 | 3/24/11 | 18,402 |
| GAVILON, LLC CHARLOTTE NC | P O BOX 905686 | CHARLOTTE, NC 28290-5686 | 4/8/11 | 50,567 |
| GAVILON, LLC CHARLOTTE NC | P O BOX 905686 | CHARLOTTE, NC 28290-5686 | 4/21/11 | 18,688 |
| GAVILON, LLC CHARLOTTE NC | P O BOX 905686 | CHARLOTTE, NC 28290-5686 | 5/13/11 | 12,780 |
| GENESIS III, INC, PROPHETSTOWN IL | P O BOX 186 | PROPHETSTOWN, IL 61277 | 5/19/11 | 1,301 |
| GEORGE PIKE POULTRY | 1130 SMITH HUDSON ROAD | SILER CITY, NC 27344 | 4/4/11 | 4,137 |
| GEORGE PIKE POULTRY | 1130 SMITH HUDSON ROAD | SILER CITY, NC 27344 | 6/1/11 | 10,002 |
| GILMER INDUSTRIES, INC HARRISONBURG VA | P O BOX 1247 | HARRISONBURG, VA 22803 | 3/24/11 | 1,248 |

**Allen's Hatchery, Inc.**
**Payments to Creditors in the 90 Days Prior to Filing**

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| GILMER INDUSTRIES, INC HARRISONBURG VA | P O BOX 1247 | HARRISONBURG, VA 22803 | 5/5/11 | 766 |
| GLEN GIVENS INC LAUREL DE | 11270 SYCAMORE RD | LAUREL, DE 19956 | 4/5/11 | 7,282 |
| GLEN LYLE JARVIS WHALEYSVILLE MD | 12933 MURRAY RD | WHALEYSVILLE, MD 21872 | 3/22/11 | 10,135 |
| GLEN LYLE JARVIS WHALEYSVILLE MD | 12933 MURRAY RD | WHALEYSVILLE, MD 21872 | 6/1/11 | 11,911 |
| GLEN MOORE JR FARMS, INC. MILLSBORO DE | P.O.BOX 186 | MILLSBORO, DE 19966 | 5/24/11 | 17,172 |
| GORDON W. BRIGHT | 89 WADE BRIGHT ROAD | SANFORD, NC 27330 | 3/11/11 | 2,023 |
| GORDON W. BRIGHT | 89 WADE BRIGHT ROAD | SANFORD, NC 27330 | 3/17/11 | 2,023 |
| GORDON W. BRIGHT | 89 WADE BRIGHT ROAD | SANFORD, NC 27330 | 3/23/11 | 1,743 |
| GORDON W. BRIGHT | 89 WADE BRIGHT ROAD | SANFORD, NC 27330 | 4/4/11 | 131 |
| GORDON W. BRIGHT | 89 WADE BRIGHT ROAD | SANFORD, NC 27330 | 4/13/11 | 1,785 |
| GORDON W. BRIGHT | 89 WADE BRIGHT ROAD | SANFORD, NC 27330 | 4/20/11 | 1,705 |
| GORDON W. BRIGHT | 89 WADE BRIGHT ROAD | SANFORD, NC 27330 | 5/2/11 | 1,627 |
| GORDON W. BRIGHT | 89 WADE BRIGHT ROAD | SANFORD, NC 27330 | 5/4/11 | 1,649 |
| GORDON W. BRIGHT | 89 WADE BRIGHT ROAD | SANFORD, NC 27330 | 5/19/11 | 1,580 |
| GRAINGER PALATINE IL | DEPT. 813747649 | PALATINE, IL 60038-0001 | 3/17/11 | 1,780 |
| GRAINGER PALATINE IL | DEPT. 813747649 | PALATINE, IL 60038-0001 | 3/24/11 | 124 |
| GRAINGER PALATINE IL | DEPT. 813747649 | PALATINE, IL 60038-0001 | 3/31/11 | 2,556 |
| GRAINGER PALATINE IL | DEPT. 813747649 | PALATINE, IL 60038-0001 | 4/5/11 | 128 |
| GRAINGER PALATINE IL | DEPT. 813747649 | PALATINE, IL 60038-0001 | 4/14/11 | 526 |
| GRAINGER PALATINE IL | DEPT. 813747649 | PALATINE, IL 60038-0001 | 4/21/11 | 800 |
| GRAINGER PALATINE IL | DEPT. 813747649 | PALATINE, IL 60038-0001 | 4/28/11 | 1,753 |
| GRAINGER PALATINE IL | DEPT. 813747649 | PALATINE, IL 60038-0001 | 5/5/11 | 272 |
| GRAINGER PALATINE IL | DEPT. 813747649 | PALATINE, IL 60038-0001 | 5/12/11 | 138 |
| GRAINGER PALATINE IL | DEPT. 813747649 | PALATINE, IL 60038-0001 | 5/19/11 | 503 |
| GREEN'S FUEL GAS CO SILER CITY NC | P.O. BOX 632 | SILER CITY, NC 27344-0632 | 3/24/11 | 4,044 |
| GREEN'S FUEL GAS CO SILER CITY NC | P.O. BOX 632 | SILER CITY, NC 27344-0632 | 3/31/11 | 8,726 |
| GREEN'S FUEL GAS CO SILER CITY NC | P.O. BOX 632 | SILER CITY, NC 27344-0632 | 4/5/11 | 2,698 |
| GREEN'S FUEL GAS CO SILER CITY NC | P.O. BOX 632 | SILER CITY, NC 27344-0632 | 4/14/11 | 15,593 |
| GREEN'S FUEL GAS CO SILER CITY NC | P.O. BOX 632 | SILER CITY, NC 27344-0632 | 4/21/11 | 757 |
| GREEN'S FUEL GAS CO SILER CITY NC | P.O. BOX 632 | SILER CITY, NC 27344-0632 | 4/28/11 | 9,674 |
| GREEN'S FUEL GAS CO SILER CITY NC | P.O. BOX 632 | SILER CITY, NC 27344-0632 | 5/5/11 | 592 |
| GREEN'S FUEL GAS CO SILER CITY NC | P.O. BOX 632 | SILER CITY, NC 27344-0632 | 5/12/11 | 592 |
| GREEN'S FUEL GAS CO SILER CITY NC | P.O. BOX 632 | SILER CITY, NC 27344-0632 | 5/19/11 | 3,203 |
| GREEN'S FUEL GAS CO SILER CITY NC | P.O. BOX 632 | SILER CITY, NC 27344-0632 | 5/26/11 | 5,414 |
| GREG R WEBSTER LINKWOOD MD | 3720 LINKWOOD DR | LINKWOOD, MD 21535 | 4/26/11 | 23,690 |
| GUY E PHILLIPS GEORGETOWN DE | 25245 HOLLIS RD | GEORGETOWN, DE 19947 | 5/10/11 | 14,993 |
| GUY E PHILLIPS GEORGETOWN DE | 25245 HOLLIS RD | GEORGETOWN, DE 19947 | 5/12/11 | 600 |
| H C KLAUMENZER HARTLY DE | 2934 JUDITH RD | HARTLY, DE 19953 | 4/5/11 | 8,111 |
| H FERDINAND NAGEL FEDERALSBURG MD | 3935 PEPPER ROAD | FEDERALSBURG, MD 21632 | 4/5/11 | 5,922 |
| H FERDINAND NAGEL FEDERALSBURG MD | 3935 PEPPER ROAD | FEDERALSBURG, MD 21632 | 6/1/11 | 10,207 |
| H WAYNE GIVENS LAUREL DE | 11465 SYCAMORE RD | LAUREL, DE 19956 | 3/22/11 | 5,714 |
| H WAYNE GIVENS LAUREL DE | 11465 SYCAMORE RD | LAUREL, DE 19956 | 5/17/11 | 7,366 |
| H. RONALD WEBB GREENWOOD DE | 308 TODD'S CHAPEL RD. | GREENWOOD, DE 19950 | 3/15/11 | 43,051 |
| H. RONALD WEBB GREENWOOD DE | 308 TODD'S CHAPEL RD. | GREENWOOD, DE 19950 | 5/24/11 | 41,606 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| H. WAYNE GIVENS LAUREL DE | 11465 SYCAMORE ROAD | LAUREL, DE 19956 | 3/29/11 | 9,021 |
| H. WAYNE GIVENS LAUREL DE | 11465 SYCAMORE ROAD | LAUREL, DE 19956 | 5/24/11 | 8,335 |
| H. WAYNE OSTERMAN, SR. FEDERALSBURG MD | 4160 LAUREL GROVE RD | FEDERALSBURG, MD 21632 | 5/3/11 | 10,035 |
| H.J. BAKER & BRO. INC. PALATINE IL | DEPT CH 19197 | PALATINE, IL 60055-9197 | 3/17/11 | 35,636 |
| H.J. BAKER & BRO. INC. PALATINE IL | DEPT CH 19197 | PALATINE, IL 60055-9197 | 3/31/11 | 35,696 |
| H.J. BAKER & BRO. INC. PALATINE IL | DEPT CH 19197 | PALATINE, IL 60055-9197 | 4/8/11 | 23,419 |
| H.J. BAKER & BRO. INC. PALATINE IL | DEPT CH 19197 | PALATINE, IL 60055-9197 | 4/14/11 | 27,445 |
| H.J. BAKER & BRO. INC. PALATINE IL | DEPT CH 19197 | PALATINE, IL 60055-9197 | 4/21/11 | 27,391 |
| H.J. BAKER & BRO. INC. PALATINE IL | DEPT CH 19197 | PALATINE, IL 60055-9197 | 4/28/11 | 27,315 |
| H.J. BAKER & BRO. INC. PALATINE IL | DEPT CH 19197 | PALATINE, IL 60055-9197 | 5/5/11 | 13,785 |
| H.J. BAKER & BRO. INC. PALATINE IL | DEPT CH 19197 | PALATINE, IL 60055-9197 | 5/12/11 | 44,535 |
| H.J. BAKER & BRO. INC. PALATINE IL | DEPT CH 19197 | PALATINE, IL 60055-9197 | 5/19/11 | 15,011 |
| H.J. BAKER & BRO. INC. PALATINE IL | DEPT CH 19197 | PALATINE, IL 60055-9197 | 5/26/11 | 30,194 |
| HANADI EL-BAF BRIDGEVILLE DE | 18114 CHAPLAINS CHAPEL RD | BRIDGEVILLE, DE 19933 | 6/1/11 | 6,314 |
| HANADI EL-BAF BRIDGEVILLE DE | 18114 CHAPLAINS CHAPEL RD | BRIDGEVILLE, DE 19933 | 6/1/11 | 6,822 |
| HAND ME DOWN FARM INC. BRIDGEVILLE DE | 2237 MCDOWELL RD | BRIDGEVILLE, DE 19933 | 5/17/11 | 18,305 |
| HANNADI EL-BAFF BRIDGEVILLE DE | 18114 CHAPLAINS CHAPEL RD | BRIDGEVILLE, DE 19933 | 4/5/11 | 13,886 |
| HANNADI EL-BAFF BRIDGEVILLE DE | 18114 CHAPLAINS CHAPEL RD | BRIDGEVILLE, DE 19933 | 4/5/11 | 8,552 |
| HARGIS & ASSOCIATES BATESVILLE AR | 60 LUSTER DRIVE | BATESVILLE, AR 72501 | 4/28/11 | 4,500 |
| HAROLD W SENSENIG SMYRNA DE | 5886 UNDERWOODS CORNER R | SMYRNA, DE 19977 | 3/29/11 | 8,524 |
| HATCHERY PLANNING AUSTELL GA | P.O. BOX 248 | AUSTELL, GA 30168-0248 | 5/5/11 | 1,084 |
| HATCHERY PLANNING AUSTELL GA | P.O. BOX 248 | AUSTELL, GA 30168-0248 | 5/12/11 | 3,947 |
| H-C INGREDIENT DIST. LLC CHARLOTTE NC | 13325 SOUTH RIDGE DRIVE | CHARLOTTE, NC 28273 | 3/17/11 | 4,905 |
| H-C INGREDIENT DIST. LLC CHARLOTTE NC | 13325 SOUTH RIDGE DRIVE | CHARLOTTE, NC 28273 | 3/24/11 | 3,776 |
| H-C INGREDIENT DIST. LLC CHARLOTTE NC | 13325 SOUTH RIDGE DRIVE | CHARLOTTE, NC 28273 | 3/31/11 | 6,333 |
| H-C INGREDIENT DIST. LLC CHARLOTTE NC | 13325 SOUTH RIDGE DRIVE | CHARLOTTE, NC 28273 | 4/8/11 | 6,243 |
| H-C INGREDIENT DIST. LLC CHARLOTTE NC | 13325 SOUTH RIDGE DRIVE | CHARLOTTE, NC 28273 | 4/14/11 | 9,327 |
| H-C INGREDIENT DIST. LLC CHARLOTTE NC | 13325 SOUTH RIDGE DRIVE | CHARLOTTE, NC 28273 | 4/21/11 | 3,780 |
| H-C INGREDIENT DIST. LLC CHARLOTTE NC | 13325 SOUTH RIDGE DRIVE | CHARLOTTE, NC 28273 | 4/28/11 | 5,595 |
| H-C INGREDIENT DIST. LLC CHARLOTTE NC | 13325 SOUTH RIDGE DRIVE | CHARLOTTE, NC 28273 | 5/5/11 | 2,541 |
| H-C INGREDIENT DIST. LLC CHARLOTTE NC | 13325 SOUTH RIDGE DRIVE | CHARLOTTE, NC 28273 | 5/12/11 | 2,531 |
| H-C INGREDIENT DIST. LLC CHARLOTTE NC | 13325 SOUTH RIDGE DRIVE | CHARLOTTE, NC 28273 | 5/19/11 | 5,085 |
| H-C INGREDIENT DIST. LLC CHARLOTTE NC | 13325 SOUTH RIDGE DRIVE | CHARLOTTE, NC 28273 | 5/26/11 | 2,523 |
| HERMAN C MATTHES III DAGSBORO DE | 30897 IRON BRANCH RD | DAGSBORO, DE 19939 | 5/3/11 | 23,841 |
| HERMAN SMITH,JR CLAYTON DE | 1213 DEER ANTLER ROAD | CLAYTON, DE 19938 | 4/12/11 | 6,055 |
| HERMAN SMITH,JR CLAYTON DE | 1213 DEER ANTLER ROAD | CLAYTON, DE 19938 | 6/1/11 | 7,586 |
| HILL'S ELECTRIC MOTOR LINKWOOD MD | 3901 VINCENT DRIVE | LINKWOOD, MD 21835 | 4/21/11 | 3,793 |
| HILL'S ELECTRIC MOTOR LINKWOOD MD | 3901 VINCENT DRIVE | LINKWOOD, MD 21835 | 5/5/11 | 409 |
| HILL'S ELECTRIC MOTOR LINKWOOD MD | 3901 VINCENT DRIVE | LINKWOOD, MD 21835 | 5/12/11 | 350 |
| HITCHENS TIRE SERVICE MILFORD DE | P.O. BOX 925 | MILFORD, DE 19963 | 3/17/11 | 3,848 |
| HITCHENS TIRE SERVICE MILFORD DE | P.O. BOX 925 | MILFORD, DE 19963 | 4/14/11 | 8,629 |
| HITCHENS TIRE SERVICE MILFORD DE | P.O. BOX 925 | MILFORD, DE 19963 | 4/21/11 | 3,562 |
| HITCHENS TIRE SERVICE MILFORD DE | P.O. BOX 925 | MILFORD, DE 19963 | 5/19/11 | 13,093 |
| HOLT PAPER & CHEMICAL CO SALISBURY MD | PO BOX 3197 | SALISBURY, MD 21802-3197 | 3/17/11 | 142 |

**Allen's Hatchery, Inc.**
**Payments to Creditors in the 90 Days Prior to Filing**

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| HOLT PAPER & CHEMICAL CO SALISBURY MD | PO BOX 3197 | SALISBURY, MD 21802-3197 | 3/24/11 | 105 |
| HOLT PAPER & CHEMICAL CO SALISBURY MD | PO BOX 3197 | SALISBURY, MD 21802-3197 | 3/31/11 | 41 |
| HOLT PAPER & CHEMICAL CO SALISBURY MD | PO BOX 3197 | SALISBURY, MD 21802-3197 | 4/14/11 | 578 |
| HOLT PAPER & CHEMICAL CO SALISBURY MD | PO BOX 3197 | SALISBURY, MD 21802-3197 | 5/19/11 | 316 |
| HORACE A MALONEY JR GREENWOOD DE | 12413 HOBO FARM LANE | GREENWOOD, DE 19950 | 3/29/11 | 10,695 |
| HORACE A MALONEY JR GREENWOOD DE | 12413 HOBO FARM LANE | GREENWOOD, DE 19950 | 5/24/11 | 15,981 |
| HOSTETTER GRAIN OXFORD PA | 481 LIMESTONE RD | OXFORD, PA 19363 | 3/17/11 | 19,012 |
| HOSTETTER GRAIN OXFORD PA | 481 LIMESTONE RD | OXFORD, PA 19363 | 3/24/11 | 6,872 |
| HOSTETTER GRAIN OXFORD PA | 481 LIMESTONE RD | OXFORD, PA 19363 | 5/12/11 | 7,532 |
| HUBBARD LLC UNIONDALE NY | P O BOX 10065 | UNIONDALE, NY 11555 | 3/17/11 | 57,884 |
| HUBBARD LLC UNIONDALE NY | P O BOX 10065 | UNIONDALE, NY 11555 | 4/14/11 | 59,063 |
| HUBBARD LLC UNIONDALE NY | P O BOX 10065 | UNIONDALE, NY 11555 | 5/19/11 | 59,063 |
| HUGHES NETWORK SYSTEMS CHICAGO IL | PO BOX 96874 | CHICAGO, IL 60693-6874 | 4/21/11 | 423 |
| HUGHES NETWORK SYSTEMS CHICAGO IL | PO BOX 96874 | CHICAGO, IL 60693-6874 | 5/6/11 | 423 |
| INTERNATIONAL TECHLOGY GROUP WESTMINSTER MD | #122 9 WESTMINSTER SHOPPING CENTER | WESTMINSTER, MD 21157 | 3/31/11 | 1,614 |
| INTERVET, INC. ATLANTA GA | P O BOX 198428 | ATLANTA, GA 30384-8428 | 3/17/11 | 50,800 |
| INTERVET, INC. ATLANTA GA | P O BOX 198428 | ATLANTA, GA 30384-8428 | 3/24/11 | 6,029 |
| INTERVET, INC. ATLANTA GA | P O BOX 198428 | ATLANTA, GA 30384-8428 | 3/31/11 | 33,787 |
| INTERVET, INC. ATLANTA GA | P O BOX 198428 | ATLANTA, GA 30384-8428 | 4/5/11 | 29,750 |
| INTERVET, INC. ATLANTA GA | P O BOX 198428 | ATLANTA, GA 30384-8428 | 4/14/11 | 6,786 |
| INTERVET, INC. ATLANTA GA | P O BOX 198428 | ATLANTA, GA 30384-8428 | 4/21/11 | 24,556 |
| INTERVET, INC. ATLANTA GA | P O BOX 198428 | ATLANTA, GA 30384-8428 | 5/5/11 | 66,518 |
| INTERVET, INC. ATLANTA GA | P O BOX 198428 | ATLANTA, GA 30384-8428 | 5/12/11 | 1,715 |
| INTERVET, INC. ATLANTA GA | P O BOX 198428 | ATLANTA, GA 30384-8428 | 5/19/11 | 93,069 |
| INTERVET, INC. ATLANTA GA | P O BOX 198428 | ATLANTA, GA 30384-8428 | 5/26/11 | 1,773 |
| IVESCO HOLDINGS, LLC. DALLAS TX | P O BOX 209000 | DALLAS, TX 75320-9000 | 3/17/11 | 4,165 |
| IVESCO HOLDINGS, LLC. DALLAS TX | P O BOX 209000 | DALLAS, TX 75320-9000 | 3/24/11 | 3,354 |
| IVESCO HOLDINGS, LLC. DALLAS TX | P O BOX 209000 | DALLAS, TX 75320-9000 | 3/31/11 | 1,239 |
| IVESCO HOLDINGS, LLC. DALLAS TX | P O BOX 209000 | DALLAS, TX 75320-9000 | 4/5/11 | 3,378 |
| IVESCO HOLDINGS, LLC. DALLAS TX | P O BOX 209000 | DALLAS, TX 75320-9000 | 4/28/11 | 3,252 |
| IVESCO HOLDINGS, LLC. DALLAS TX | P O BOX 209000 | DALLAS, TX 75320-9000 | 5/5/11 | 13,833 |
| IVESCO HOLDINGS, LLC. DALLAS TX | P O BOX 209000 | DALLAS, TX 75320-9000 | 5/12/11 | 10,600 |
| IVESCO HOLDINGS, LLC. DALLAS TX | P O BOX 209000 | DALLAS, TX 75320-9000 | 5/12/11 | 7,064 |
| IVESCO HOLDINGS, LLC. DALLAS TX | P O BOX 209000 | DALLAS, TX 75320-9000 | 5/19/11 | 4,202 |
| J & S GIVENS INC LAUREL DE | 8947 WOODLAND FERRY RD | LAUREL, DE 19956 | 4/5/11 | 7,282 |
| J.G. PARKS & SON, INC MARDELA SPRINGS MD | PO BOX 416 | MARDELA SPRINGS, MD 21837 | 5/19/11 | 2,514 |
| J.G. PARKS & SON, INC MARDELA SPRINGS MD | PO BOX 416 | MARDELA SPRINGS, MD 21837 | 5/26/11 | 434 |
| JACK E HOLT JR MARYDEL MD | 19003 TEMPLEVILLE RD | MARYDEL, MD 21649 | 3/15/11 | 13,050 |
| JACK E HOLT JR MARYDEL MD | 19003 TEMPLEVILLE RD | MARYDEL, MD 21649 | 5/10/11 | 3,068 |
| JACQUELINE A LYNCH SELBYVILLE MD | 37159 HUDSON ROAD | SELBYVILLE, MD 19975 | 5/10/11 | 6,259 |
| JAMES ALVIN KURTZ SNOW HILL MD | 7614 SCOTLAND ROAD | SNOW HILL, MD 21863 | 4/26/11 | 14,080 |
| JAMES CREEK FARM, INC. DELMAR DE | 36373 SMITH MILL CHURCH | DELMAR, DE 19940 | 4/12/11 | 4,533 |
| JAMES MICHAEL LINDLEY SNOW CAMP NC | 6114 MIKE LINDLEY ROAD | SNOW CAMP, NC 27349 | 4/5/11 | 1,323 |
| JAMES S OCKELS SEAFORD DE | 26004 JAMES DRIVE | SEAFORD, DE 19973 | 4/5/11 | 7,570 |

**Allen's Hatchery, Inc.**
**Payments to Creditors in the 90 Days Prior to Filing**

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| JAMES S OCKELS SEAFORD DE | 26004 JAMES DRIVE | SEAFORD, DE 19973 | 6/1/11 | 6,590 |
| JAMES W BRUNK SALISBURY MD | 31259 EAST LINE ROAD | DELMAR, DE 21875 | 5/3/11 | 48,479 |
| JAMESWAY INCUBATOR CO. DETROIT MI | P.O. BOX 33437 | DETROIT, MI 48232-5437 | 4/14/11 | 1,358 |
| JAMESWAY INCUBATOR CO. DETROIT MI | P.O. BOX 33437 | DETROIT, MI 48232-5437 | 5/5/11 | 1,034 |
| JANE E JONES MILLSBORO DE | 19354 LOWES RD | MILLSBORO, DE 19966 | 5/24/11 | 13,538 |
| JBS USA LLC | 14978 COLLECTIONS CENTER | CHICAGO, IL 60693 | 3/11/11 | 72,206 |
| JBS USA LLC | 14978 COLLECTIONS CENTER | CHICAGO, IL 60693 | 3/17/11 | 100,510 |
| JBS USA LLC | 14978 COLLECTIONS CENTER | CHICAGO, IL 60693 | 3/24/11 | 112,597 |
| JBS USA LLC | 14978 COLLECTIONS CENTER | CHICAGO, IL 60693 | 3/31/11 | 66,759 |
| JBS USA LLC | 14978 COLLECTIONS CENTER | CHICAGO, IL 60693 | 4/7/11 | 106,204 |
| JBS USA LLC | 14978 COLLECTIONS CENTER | CHICAGO, IL 60693 | 4/15/11 | 107,240 |
| JBS USA LLC | 14978 COLLECTIONS CENTER | CHICAGO, IL 60693 | 4/21/11 | 59,239 |
| JBS USA LLC | 14978 COLLECTIONS CENTER | CHICAGO, IL 60693 | 4/29/11 | 79,327 |
| JBS USA LLC | 14978 COLLECTIONS CENTER | CHICAGO, IL 60693 | 5/5/11 | 69,332 |
| JBS USA LLC | 14978 COLLECTIONS CENTER | CHICAGO, IL 60693 | 5/12/11 | 83,542 |
| JBS USA LLC | 14978 COLLECTIONS CENTER | CHICAGO, IL 60693 | 5/19/11 | 100,591 |
| JBS USA LLC | 14978 COLLECTIONS CENTER | CHICAGO, IL 60693 | 5/26/11 | 77,514 |
| JCR ENTERPRISES | 126 North Shipley Street | Seaford, DE 19973 | 3/11/11 | 190,182 |
| JCR ENTERPRISES | 126 N. SHIPLEY ST. | Seaford, DE 19973 | 3/17/11 | 236,888 |
| JCR ENTERPRISES | 126 N. SHIPLEY ST. | Seaford, DE 19973 | 3/24/11 | 140,756 |
| JCR ENTERPRISES | 126 N. SHIPLEY ST. | Seaford, DE 19973 | 3/31/11 | 142,932 |
| JCR ENTERPRISES | 126 N. SHIPLEY ST. | Seaford, DE 19973 | 4/7/11 | 84,380 |
| JCR ENTERPRISES | 126 N. SHIPLEY ST. | Seaford, DE 19973 | 4/15/11 | 183,628 |
| JCR ENTERPRISES | 126 N. SHIPLEY ST. | Seaford, DE 19973 | 4/21/11 | 142,032 |
| JCR ENTERPRISES | 126 N. SHIPLEY ST. | Seaford, DE 19973 | 4/29/11 | 184,191 |
| JCR ENTERPRISES | 126 N. SHIPLEY ST. | Seaford, DE 19973 | 5/5/11 | 189,338 |
| JCR ENTERPRISES | 126 N. SHIPLEY ST. | Seaford, DE 19973 | 5/12/11 | 126,740 |
| JCR ENTERPRISES | 126 N. SHIPLEY ST. | Seaford, DE 19973 | 5/19/11 | 116,860 |
| JCR ENTERPRISES | 126 N. SHIPLEY ST. | Seaford, DE 19973 | 5/26/11 | 83,833 |
| JED T. JAMES GEORGETOWN DE | 18066 ASKETUM BRANCH RD | GEORGETOWN, DE 19947 | 5/10/11 | 5,138 |
| JED T. JAMES GEORGETOWN DE | 18066 ASKETUM BRANCH RD | GEORGETOWN, DE 19947 | 5/10/11 | 3,182 |
| JED T. JAMES GEORGETOWN DE | 18066 ASKETUM BRANCH RD | GEORGETOWN, DE 19947 | 5/10/11 | 1,322 |
| JEFFREY H. WORKMAN DELMAR DE | 36578 BRITTINGHAM ROAD | DELMAR, DE 19940 | 4/26/11 | 10,742 |
| JEFFREY SCOTTON | 2077 SCOTTON RD | STALEY, NC 27355 | 4/4/11 | 12,077 |
| JEFFREY SCOTTON | 2077 SCOTTON RD | STALEY, NC 27355 | 6/1/11 | 9,662 |
| JENNIFER RHODES CENTREVILLE MD | 1640 DEERFIELDE LANE | CENTREVILLE, MD 21617 | 4/5/11 | 21,726 |
| JENNIFER RHODES CENTREVILLE MD | 1640 DEERFIELDE LANE | CENTREVILLE, MD 21617 | 6/1/11 | 19,198 |
| JERRY C DUKES LAUREL DE | 14052 DUKES FARM RD | LAUREL, DE 19956 | 3/22/11 | 32,936 |
| JERRY WICKER | 2676 OLD LIBERTY RD | RANDLEMAM, NC 27317 | 4/4/11 | 8,505 |
| JERRY WICKER | 2676 OLD LIBERTY RD | RANDLEMAM, NC 27317 | 6/1/11 | 6,804 |
| JMC LLC CENTERVILLE MD | 1108 STARR RD | CENTERVILLE, MD 21617 | 3/15/11 | 5,926 |
| JOHN DAVIS FEDERALSBURG MD | 25780 3-BRIDGES RD | FEDERALSBURG, MD 21632 | 5/17/11 | 3,090 |
| JOHN E PITTMAN OCEAN VIEW DE | 36610 CLUB HOUSE RD | OCEAN VIEW, DE 19970 | 3/15/11 | 12,273 |
| JOHN E PITTMAN OCEAN VIEW DE | 36610 CLUB HOUSE RD | OCEAN VIEW, DE 19970 | 5/24/11 | 12,553 |

**Allen's Hatchery, Inc.**
**Payments to Creditors in the 90 Days Prior to Filing**

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| JOHN F WILLIAMS III CORDOVA MD | 32741 REESES LANDING RD | CORDOVA, MD 21625 | 5/3/11 | 7,450 |
| JOHN F. CLARK, JR. GREENWOOD DE | 12203 UTICA RD | GREENWOOD, DE 19950 | 3/29/11 | 3,000 |
| JOHN F. CLARK, JR. GREENWOOD DE | 12203 UTICA RD | GREENWOOD, DE 19950 | 6/1/11 | 3,000 |
| JOHN F. CLARK, SR GREENWOOD DE | 12203 UTICA RD | GREENWOOD, DE 19950 | 3/29/11 | 8,371 |
| JOHN F. CLARK, SR GREENWOOD DE | 12203 UTICA RD | GREENWOOD, DE 19950 | 6/1/11 | 12,462 |
| JOHN L PERKINS CENTREVILLE MD | 301 WRIGHTS NECK LANE | CENTREVILLE, MD 21617 | 5/3/11 | 6,186 |
| JOHN LOUIS CHANCE GALENA MD | 1711 DUDLEY CHANCE ROAD | GALENA, MD 21635 | 3/15/11 | 7,354 |
| JOHN LOUIS CHANCE GALENA MD | 1711 DUDLEY CHANCE ROAD | GALENA, MD 21635 | 3/15/11 | 4,392 |
| JOHN LOUIS CHANCE GALENA MD | 1711 DUDLEY CHANCE ROAD | GALENA, MD 21635 | 5/10/11 | 7,409 |
| JOHN LOUIS CHANCE GALENA MD | 1711 DUDLEY CHANCE ROAD | GALENA, MD 21635 | 5/10/11 | 3,857 |
| JOHN POPE FARM | 6712 EFLAND CEDAR GROVE RD | CEDAR GROVE, NC 27231 | 3/11/11 | 1,440 |
| JOHN POPE FARM | 6712 EFLAND CEDAR GROVE RD | CEDAR GROVE, NC 27231 | 3/17/11 | 1,440 |
| JOHN POPE FARM | 6712 EFLAND CEDAR GROVE RD | CEDAR GROVE, NC 27231 | 3/23/11 | 1,351 |
| JOHN POPE FARM | 6712 EFLAND CEDAR GROVE RD | CEDAR GROVE, NC 27231 | 4/4/11 | 534 |
| JOHN POPE FARM | 6712 EFLAND CEDAR GROVE RD | CEDAR GROVE, NC 27231 | 4/13/11 | 1,190 |
| JOHN POPE FARM | 6712 EFLAND CEDAR GROVE RD | CEDAR GROVE, NC 27231 | 4/20/11 | 1,162 |
| JOHN POPE FARM | 6712 EFLAND CEDAR GROVE RD | CEDAR GROVE, NC 27231 | 5/2/11 | 1,089 |
| JOHN POPE FARM | 6712 EFLAND CEDAR GROVE RD | CEDAR GROVE, NC 27231 | 5/4/11 | 1,048 |
| JOHN POPE FARM | 6712 EFLAND CEDAR GROVE RD | CEDAR GROVE, NC 27231 | 5/19/11 | 1,028 |
| JOHN R ALLEN JR SEAFORD DE | 126 NORTH SHIPLEY | SEAFORD, DE 19973 | 3/23/11 | 151,494 |
| JOHN R ALLEN JR SEAFORD DE | 126 NORTH SHIPLEY | SEAFORD, DE 19973 | 3/23/11 | 20,790 |
| JOHN R. ALLEN, JR.-GST SEAFORD DE | 126 NORTH SHIPLEY | SEAFORD, DE 19973 | 3/23/11 | 19,572 |
| JOHN RODGERS REIDSVILLE NC | 1898 IRONWORKS RD | REIDSVILLE, NC 27320 | 5/26/11 | 1,970 |
| JOHN WALLS MILFORD DE | 5160 BIG STONE BEACH RD | MILFORD, DE 19963 | 5/17/11 | 20,178 |
| JONES-HAMILTON CO CINCINNATI OH | P.O. BOX 638105 | CINCINNATI, OH 45263-8105 | 3/17/11 | 19,780 |
| JONES-HAMILTON CO CINCINNATI OH | P.O. BOX 638105 | CINCINNATI, OH 45263-8105 | 3/24/11 | 29,670 |
| JONES-HAMILTON CO CINCINNATI OH | P.O. BOX 638105 | CINCINNATI, OH 45263-8105 | 3/31/11 | 39,560 |
| JONES-HAMILTON CO CINCINNATI OH | P.O. BOX 638105 | CINCINNATI, OH 45263-8105 | 5/5/11 | 19,780 |
| JONES-HAMILTON CO CINCINNATI OH | P.O. BOX 638105 | CINCINNATI, OH 45263-8105 | 5/12/11 | 31,270 |
| JONES-HAMILTON CO CINCINNATI OH | P.O. BOX 638105 | CINCINNATI, OH 45263-8105 | 5/19/11 | 19,780 |
| J-S GIVENS INC LAUREL DE | 8947 WOODLAND FERRY RD | LAUREL, DE 19956 | 4/5/11 | 15,584 |
| KEITH A TURNER FEDERALSBURG MD | 5636 FINCHVILLE-RELIANCE RD | FEDERALSBURG, MD 21632 | 4/5/11 | 4,384 |
| KEITH A TURNER FEDERALSBURG MD | 5636 FINCHVILLE-RELIANCE RD | FEDERALSBURG, MD 21632 | 6/1/11 | 2,706 |
| KEMIN AMERICAS INC | 2220 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 3/11/11 | 29,122 |
| KENNETH ALDEN GREEN DAGSBORO DE | 32159 TOWNSENDS RD | DAGSBORO, DE 19939 | 6/1/11 | 8,757 |
| KENNETH J. JOHNSON LAUREL DE | 14090 ARVEY ROAD | LAUREL, DE 19956 | 3/15/11 | 11,406 |
| KENNETH J. JOHNSON LAUREL DE | 14090 ARVEY ROAD | LAUREL, DE 19956 | 6/1/11 | 13,385 |
| KENNETH R WARREN GREENWOOD DE | 2177 HICKMAN RD | GREENWOOD, DE 19950 | 3/15/11 | 4,503 |
| KENNETH R WARREN GREENWOOD DE | 2177 HICKMAN RD | GREENWOOD, DE 19950 | 4/21/11 | 285 |
| KENNETH R WARREN GREENWOOD DE | 2177 HICKMAN RD | GREENWOOD, DE 19950 | 5/5/11 | 481 |
| KENNETH R WARREN GREENWOOD DE | 2177 HICKMAN RD | GREENWOOD, DE 19950 | 5/17/11 | 4,313 |
| KWANG SEOK CHUN DELMAR DE | 17448 LINE CHURCH ROAD | DELMAR, DE 19940 | 4/19/11 | 21,673 |
| LARRY LEE RASH, JR BARCLAY MD | 415 COSDEN RD | BARCLAY, MD 21607 | 3/29/11 | 15,278 |
| LARRY LEE RASH, JR BARCLAY MD | 415 COSDEN RD | BARCLAY, MD 21607 | 4/21/11 | 234 |

**Allen's Hatchery, Inc.**
**Payments to Creditors in the 90 Days Prior to Filing**

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| LARRY LEE RASH, JR BARCLAY MD | 415 COSDEN RD | BARCLAY, MD 21607 | 5/24/11 | 15,284 |
| LAYTON'S POULTRY FARM IN DAGSBORO DE | 32798 SWAMP ROAD | DAGSBORO, DE 19939 | 3/15/11 | 17,017 |
| LAYTON'S POULTRY FARM IN DAGSBORO DE | 32798 SWAMP ROAD | DAGSBORO, DE 19939 | 5/24/11 | 15,041 |
| LELAND R TROYER KENNEDYVILLE MD | 28155 COMEGY'S ROAD | KENNEDYVILLE, MD 21645 | 4/19/11 | 21,229 |
| LEONARD P. BRUFF | 1031 LOPP DR | LEXINGTON, NC 27292 | 3/11/11 | 894 |
| LEONARD P. BRUFF | 1031 LOPP DR | LEXINGTON, NC 27292 | 3/17/11 | 894 |
| LEONARD P. BRUFF | 1031 LOPP DR | LEXINGTON, NC 27292 | 3/23/11 | 860 |
| LEONARD P. BRUFF | 1031 LOPP DR | LEXINGTON, NC 27292 | 4/4/11 | 2,698 |
| LEONARD P. BRUFF | 1031 LOPP DR | LEXINGTON, NC 27292 | 4/13/11 | 778 |
| LEONARD P. BRUFF | 1031 LOPP DR | LEXINGTON, NC 27292 | 4/20/11 | 764 |
| LEONARD P. BRUFF | 1031 LOPP DR | LEXINGTON, NC 27292 | 5/2/11 | 719 |
| LEONARD P. BRUFF | 1031 LOPP DR | LEXINGTON, NC 27292 | 5/4/11 | 691 |
| LEONARD P. BRUFF | 1031 LOPP DR | LEXINGTON, NC 27292 | 5/19/11 | 673 |
| LESLIE L CHAMBERS QUEENE ANNE MD | 1801 STARR ROAD | QUEENE ANNE, MD 21657 | 4/5/11 | 2,980 |
| LESLIE L CHAMBERS QUEENE ANNE MD | 1801 STARR ROAD | QUEENE ANNE, MD 21657 | 6/1/11 | 6,133 |
| LIBERTY CORN | | | 3/17/11 | 113,834 |
| LIFESTYLE DOCUMENT GEORGETOWN DE | 22277 LEWES-GEORGETOWN HWY | GEORGETOWN, DE 19947 | 5/19/11 | 3,226 |
| LIQUID SYSTEMS, INC. SIMPSONVILLE SC | 998 N. MAPLE STREET | SIMPSONVILLE, SC 29681-2250 | 3/24/11 | 11,443 |
| LOOCKERMAN FARMS INC BRIDGEVILLE DE | 14564 BLANCHARD ROAD | BRIDGEVILLE, DE 19933 | 4/5/11 | 23,098 |
| LOOCKERMAN FARMS INC BRIDGEVILLE DE | 14564 BLANCHARD ROAD | BRIDGEVILLE, DE 19933 | 5/24/11 | 18,675 |
| LOU ANN RIELEY MILLSBORO DE | 26518 GRAVEL HILL RD | MILLSBORO, DE 19966 | 3/15/11 | 13,153 |
| LOU ANN RIELEY MILLSBORO DE | 26518 GRAVEL HILL RD | MILLSBORO, DE 19966 | 6/1/11 | 13,303 |
| LOUIS DREYFUS | 14899 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 3/11/11 | 128,801 |
| LOUIS DREYFUS | 14899 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 3/17/11 | 40,481 |
| LOUIS DREYFUS | 14899 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 3/24/11 | 82,407 |
| LOUIS DREYFUS | 14899 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 3/31/11 | 215,202 |
| LOUIS DREYFUS | 14899 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 4/7/11 | 42,922 |
| LOUIS DREYFUS | 14899 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 4/15/11 | 87,106 |
| LOUIS DREYFUS | 14899 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 4/21/11 | 116,994 |
| LOUIS DREYFUS | 14899 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 4/29/11 | 41,351 |
| LOUIS DREYFUS | 14899 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 5/12/11 | 79,598 |
| LOUIS DREYFUS | 14899 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 5/19/11 | 157,787 |
| LOUIS DREYFUS | 14899 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 6/8/11 | 156,055 |
| LOWELL FARROW MAGNOLIA DE | 251 BRIARBUSH RD | MAGNOLIA, DE 19962 | 4/12/11 | 4,618 |
| LOWE'S HOME CENTERS ATLANTA GA | P.O. BOX 530954 | ATLANTA, GA 30353-0954 | 4/5/11 | 761 |
| LOWE'S HOME CENTERS ATLANTA GA | P.O. BOX 530954 | ATLANTA, GA 30353-0954 | 5/5/11 | 1,681 |
| LTR SERVICE SILER CITY NC | 2898 OLD COLERIDGE ROAD | SILER CITY, NC 27344 | 3/17/11 | 813 |
| LTR SERVICE SILER CITY NC | 2898 OLD COLERIDGE ROAD | SILER CITY, NC 27344 | 3/24/11 | 140 |
| LTR SERVICE SILER CITY NC | 2898 OLD COLERIDGE ROAD | SILER CITY, NC 27344 | 3/31/11 | 1,418 |
| LTR SERVICE SILER CITY NC | 2898 OLD COLERIDGE ROAD | SILER CITY, NC 27344 | 4/5/11 | 738 |
| LTR SERVICE SILER CITY NC | 2898 OLD COLERIDGE ROAD | SILER CITY, NC 27344 | 4/14/11 | 140 |
| LTR SERVICE SILER CITY NC | 2898 OLD COLERIDGE ROAD | SILER CITY, NC 27344 | 4/21/11 | 74 |
| LTR SERVICE SILER CITY NC | 2898 OLD COLERIDGE ROAD | SILER CITY, NC 27344 | 4/28/11 | 123 |
| LTR SERVICE SILER CITY NC | 2898 OLD COLERIDGE ROAD | SILER CITY, NC 27344 | 5/5/11 | 239 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| LTR SERVICE SILER CITY NC | 2898 OLD COLERIDGE ROAD | SILER CITY, NC 27344 | 5/6/11 | 123 |
| LTR SERVICE SILER CITY NC | 2898 OLD COLERIDGE ROAD | SILER CITY, NC 27344 | 5/19/11 | 839 |
| LTR SERVICE SILER CITY NC | 2898 OLD COLERIDGE ROAD | SILER CITY, NC 27344 | 5/26/11 | 221 |
| LUCAS REIN GREENSBORO MD | 26509 BOYCE MILL RD | GREENSBORO, MD 21639 | 5/3/11 | 21,335 |
| LUDBETTER FARM, LLP | | | 3/11/11 | 6,762 |
| LUDBETTER FARM, LLP | | | 3/17/11 | 6,762 |
| LUDBETTER FARM, LLP | | | 3/23/11 | 6,513 |
| LUDBETTER FARM, LLP | | | 4/4/11 | 1,457 |
| LUDBETTER FARM, LLP | | | 4/13/11 | 6,048 |
| LUDBETTER FARM, LLP | | | 4/20/11 | 5,851 |
| LUDBETTER FARM, LLP | | | 5/2/11 | 5,628 |
| LUDBETTER FARM, LLP | | | 5/4/11 | 5,522 |
| LUDBETTER FARM, LLP | | | 5/19/11 | 5,364 |
| LYNN MESSICK BRIDGEVILLE DE | 4421 RABBIT RUN RD | BRIDGEVILLE, DE 19933 | 4/26/11 | 3,806 |
| LYWOOD ELECTRIC INC. FEDERALSBURG MD | PO BOX 416 | FEDERALSBURG, MD 21632 | 3/17/11 | 55 |
| LYWOOD ELECTRIC INC. FEDERALSBURG MD | PO BOX 416 | FEDERALSBURG, MD 21632 | 3/24/11 | 1,523 |
| LYWOOD ELECTRIC INC. FEDERALSBURG MD | PO BOX 416 | FEDERALSBURG, MD 21632 | 3/31/11 | 1,815 |
| LYWOOD ELECTRIC INC. FEDERALSBURG MD | PO BOX 416 | FEDERALSBURG, MD 21632 | 5/5/11 | 1,717 |
| LYWOOD ELECTRIC INC. FEDERALSBURG MD | P.O. BOX 466 | FEDERALSBURG, MD 21632 | 5/19/11 | 2,268 |
| M & L TRUCK SERVICE FEDERALSBURG MD | | FEDERALSBURG, MD 21632 | 4/14/11 | 3,915 |
| MAN SUK JE PARSONSBURG MD | 34288 WANGO RD | PARSONSBURG, MD 21848 | 3/22/11 | 17,670 |
| MANFORD R EMBLETON GREENWOOD DE | 6283 HICKMAN RD | GREENWOOD, DE 19950 | 4/12/11 | 8,115 |
| MANUEL PIKE SILER CITY NC | 3239 BOWER STORE RD | SILER CITY, NC 27344 | 5/26/11 | 1,764 |
| MARCUS R. WHEELER | 488 UNICORN ROAD | REIDSVILLE, NC 27320 | 3/11/11 | 1,766 |
| MARCUS R. WHEELER | 488 UNICORN ROAD | REIDSVILLE, NC 27320 | 3/17/11 | 1,766 |
| MARCUS R. WHEELER | 488 UNICORN ROAD | REIDSVILLE, NC 27320 | 3/23/11 | 1,781 |
| MARCUS R. WHEELER | 488 UNICORN ROAD | REIDSVILLE, NC 27320 | 4/4/11 | 1,638 |
| MARCUS R. WHEELER | 488 UNICORN ROAD | REIDSVILLE, NC 27320 | 4/13/11 | 1,585 |
| MARCUS R. WHEELER | 488 UNICORN ROAD | REIDSVILLE, NC 27320 | 4/20/11 | 1,525 |
| MARCUS R. WHEELER | 488 UNICORN ROAD | REIDSVILLE, NC 27320 | 5/2/11 | 1,454 |
| MARCUS R. WHEELER | 488 UNICORN ROAD | REIDSVILLE, NC 27320 | 5/4/11 | 1,418 |
| MARCUS R. WHEELER | 488 UNICORN ROAD | REIDSVILLE, NC 27320 | 5/19/11 | 1,381 |
| MARINER FINANCE DOVER DE | STE 101 222 S DUPONT HWY | DOVER, DE 19901 | 3/17/11 | 153 |
| MARINER FINANCE DOVER DE | STE 101 222 S DUPONT HWY | DOVER, DE 19901 | 3/31/11 | 153 |
| MARINER FINANCE DOVER DE | STE 101 222 S DUPONT HWY | DOVER, DE 19901 | 4/14/11 | 153 |
| MARINER FINANCE DOVER DE | STE 101 222 S DUPONT HWY | DOVER, DE 19901 | 4/28/11 | 153 |
| MARINER FINANCE DOVER DE | STE 101 222 S DUPONT HWY | DOVER, DE 19901 | 5/12/11 | 153 |
| MARINER FINANCE DOVER DE | STE 101 222 S DUPONT HWY | DOVER, DE 19901 | 5/26/11 | 153 |
| MARJORIE BEESON | 5948 MACEDONIA LOOP RD | LIBERTY, NC 27298 | 4/4/11 | 6,178 |
| MARJORIE BEESON | 5948 MACEDONIA LOOP RD | LIBERTY, NC 27298 | 6/1/11 | 6,464 |
| MARK C BAKER GREENWOOD DE | 2677 NINE FOOT RD | GREENWOOD, DE 19950 | 4/26/11 | 13,365 |
| MARK C BRIGGS GEORGETOWN DE | 22879 LEWES-GWTN HWY | GEORGETOWN, DE 19947 | 4/12/11 | 16,236 |
| MARK EVANS FRANKFORD DE | 34816 PYLE CENTER RD | FRANKFORD, DE 19945 | 4/19/11 | 14,163 |
| MARK R SHOCKLEY DELMAR MD | 32403 EAST LINE RD | DELMAR, MD 21875 | 5/17/11 | 18,312 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| MARK S CALLAHAN DENTON MD | 23204 SHORE HIGHWAY | DENTON, MD 21629 | 4/26/11 | 13,029 |
| MARK SUMP CORDOVA MD | 11089 KITTY CORNER | CORDOVA, MD 21625 | 4/5/11 | 21,184 |
| MARK SUMP CORDOVA MD | 11089 KITTY CORNER | CORDOVA, MD 21625 | 5/24/11 | 19,990 |
| MARK W. BROWN, SR. | 1288 GUNN POOLE RD | MEBANE, NC 27302 | 3/11/11 | 2,883 |
| MARK W. BROWN, SR. | 1288 GUNN POOLE RD | MEBANE, NC 27302 | 3/17/11 | 2,883 |
| MARK W. BROWN, SR. | 1288 GUNN POOLE RD | MEBANE, NC 27302 | 3/23/11 | 2,823 |
| MARK W. BROWN, SR. | 1288 GUNN POOLE RD | MEBANE, NC 27302 | 4/4/11 | 1,805 |
| MARK W. BROWN, SR. | 1288 GUNN POOLE RD | MEBANE, NC 27302 | 4/13/11 | 2,656 |
| MARK W. BROWN, SR. | 1288 GUNN POOLE RD | MEBANE, NC 27302 | 4/20/11 | 2,604 |
| MARK W. BROWN, SR. | 1288 GUNN POOLE RD | MEBANE, NC 27302 | 5/2/11 | 2,474 |
| MARK W. BROWN, SR. | 1288 GUNN POOLE RD | MEBANE, NC 27302 | 5/4/11 | 2,412 |
| MARK W. BROWN, SR. | 1288 GUNN POOLE RD | MEBANE, NC 27302 | 5/19/11 | 2,359 |
| MARSHALL ANTHONY, JR HARRINGTON DE | 2173 FOX HUNTERS RD | HARRINGTON, DE 19952 | 3/15/11 | 13,408 |
| MARSHALL ANTHONY, JR HARRINGTON DE | 2173 FOX HUNTERS RD | HARRINGTON, DE 19952 | 5/10/11 | 17,859 |
| MARSHALL ANTHONY JR HARRINGTON DE | 2173 FOX HUNTERS RD | HARRINGTON, DE 19952 | 3/22/11 | 15,960 |
| MARSHALL ANTHONY,JR HARRINGTON DE | 2173 FOX HUNTERS RD | HARRINGTON, DE 19952 | 4/21/11 | 280 |
| MARSHALL ANTHONY,JR HARRINGTON DE | 2173 FOX HUNTERS RD | HARRINGTON, DE 19952 | 5/17/11 | 14,835 |
| MARTHA WHITWORTH SELBYVILLE DE | 38510 MARYLN LANE | SELBYVILLE, DE 19975 | 5/10/11 | 9,137 |
| MARTIN E COLLISON, JR GREENSBORO MD | 13256 KIBLER RD | GREENSBORO, MD 21639 | 5/3/11 | 16,020 |
| MARTY CHEESMAN FEDERALSBURG MD | 4288 LAUREL GROVE RD | FEDERALSBURG, MD 21632 | 3/29/11 | 9,403 |
| MARTY CHEESMAN FEDERALSBURG MD | 4288 LAUREL GROVE RD | FEDERALSBURG, MD 21632 | 5/24/11 | 10,178 |
| MARY ANN MCALLISTER LAUREL DE | 28727 FIRE TOWER RD | LAUREL, DE 19956 | 4/5/11 | 12,200 |
| MARY HOSTETLER SNOW HILL MD | 6820 MCCABES CORNER RD | SNOW HILL, MD 21863 | 3/15/11 | 8,097 |
| MARY HOSTETLER SNOW HILL MD | 6820 MCCABES CORNER RD | SNOW HILL, MD 21863 | 5/24/11 | 8,688 |
| MARYLAND DEPT OF AG. BALTIMORE MD | 50 HARRY S.TRUMAN PKWY | ANNAPOLIS, MD 21401 | 5/5/11 | 900 |
| MARYLAND DIVISION OF BALTIMORE MD | PO BOX 2356 | BALTIMORE, MD 21203 | 3/17/11 | 100 |
| MARYLAND DIVISION OF BALTIMORE MD | PO BOX 2356 | BALTIMORE, MD 21203 | 3/24/11 | 100 |
| MARYLAND DIVISION OF BALTIMORE MD | PO BOX 2356 | BALTIMORE, MD 21203 | 3/31/11 | 100 |
| MARYLAND DIVISION OF BALTIMORE MD | PO BOX 2356 | BALTIMORE, MD 21203 | 4/7/11 | 100 |
| MARYLAND DIVISION OF BALTIMORE MD | PO BOX 2356 | BALTIMORE, MD 21203 | 4/14/11 | 100 |
| MARYLAND DIVISION OF BALTIMORE MD | PO BOX 2356 | BALTIMORE, MD 21203 | 4/21/11 | 100 |
| MARYLAND DIVISION OF BALTIMORE MD | PO BOX 2356 | BALTIMORE, MD 21203 | 4/28/11 | 100 |
| MARYLAND DIVISION OF BALTIMORE MD | PO BOX 2356 | BALTIMORE, MD 21203 | 5/5/11 | 100 |
| MARYLAND DIVISION OF BALTIMORE MD | PO BOX 2356 | BALTIMORE, MD 21203 | 5/12/11 | 100 |
| MARYLAND DIVISION OF BALTIMORE MD | PO BOX 2356 | BALTIMORE, MD 21203 | 5/19/11 | 100 |
| MARYLAND DIVISION OF BALTIMORE MD | PO BOX 2356 | BALTIMORE, MD 21203 | 5/26/11 | 100 |
| MATTHEW DAVID TULL SEAFORD DE | 26713 ELLIS MILL ROAD | SEAFORD, DE 19973 | 5/3/11 | 23,647 |
| MCMULLEN SEPTIC SERVICE SEAFORD DE | 22593 BRIDGEVILLE HWY | SEAFORD, DE 19973 | 3/17/11 | 195 |
| MCMULLEN SEPTIC SERVICE SEAFORD DE | 22593 BRIDGEVILLE HWY | SEAFORD, DE 19973 | 4/5/11 | 390 |
| MCMULLEN SEPTIC SERVICE SEAFORD DE | 22593 BRIDGEVILLE HWY | SEAFORD, DE 19973 | 5/19/11 | 295 |
| MCMULLEN SEPTIC SERVICE SEAFORD DE | 22593 BRIDGEVILLE HWY | SEAFORD, DE 19973 | 5/26/11 | 255 |
| MEDICAL ALTERNATIVE CARE DOVER DE | 1275 SOUTH STATE STREET | DOVER, DE 19901 | 3/24/11 | 362 |
| MEDICAL ALTERNATIVE CARE DOVER DE | 1275 SOUTH STATE STREET | DOVER, DE 19901 | 4/21/11 | 295 |
| MEDICAL ALTERNATIVE CARE DOVER DE | 1275 SOUTH STATE STREET | DOVER, DE 19901 | 5/26/11 | 94 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| MERIAL SELECT, INC. ATLANTA GA | P.O. BOX 101566 | ATLANTA, GA 30392-1566 | 3/17/11 | 1,524 |
| MERIAL SELECT, INC. ATLANTA GA | P.O. BOX 101566 | ATLANTA, GA 30392-1566 | 4/5/11 | 500 |
| MERIAL SELECT, INC. ATLANTA GA | P.O. BOX 101566 | ATLANTA, GA 30392-1566 | 4/28/11 | 778 |
| MERIAL SELECT, INC. ATLANTA GA | P.O. BOX 101566 | ATLANTA, GA 30392-1566 | 5/5/11 | 193 |
| MERIAL SELECT, INC. ATLANTA GA | P.O. BOX 101566 | ATLANTA, GA 30392-1566 | 5/19/11 | 777 |
| MESSICK & GRAY BRIDGEVILLE DE | 9003 FAWN RD | BRIDGEVILLE, DE 19933 | 3/24/11 | 2,376 |
| MESSICK & GRAY BRIDGEVILLE DE | 9003 FAWN RD | BRIDGEVILLE, DE 19933 | 4/14/11 | 7,265 |
| MESSICK & GRAY BRIDGEVILLE DE | 9003 FAWN RD | BRIDGEVILLE, DE 19933 | 4/21/11 | 1,916 |
| MESSICK & GRAY BRIDGEVILLE DE | 9003 FAWN RD | BRIDGEVILLE, DE 19933 | 5/12/11 | 3,476 |
| MICHAEL C. & ROBERTA SUDLERSVILLE MD | 233 BAXTER RD | SUDLERSVILLE, MD 21668 | 3/15/11 | 5,716 |
| MICHAEL C. & ROBERTA SUDLERSVILLE MD | 233 BAXTER RD | SUDLERSVILLE, MD 21668 | 5/10/11 | 6,041 |
| MICHAEL GIBBS DBA M&S TRUCKINGGEORGETOWN DE | 25348 BETHESDA RD | GEORGETOWN, DE 19947 | 3/24/11 | 249 |
| MICHAEL GIBBS DBA M&S TRUCKINGGEORGETOWN DE | 25348 BETHESDA RD | GEORGETOWN, DE 19947 | 3/31/11 | 730 |
| MICHAEL GIBBS DBA M&S TRUCKINGGEORGETOWN DE | 25348 BETHESDA RD | GEORGETOWN, DE 19947 | 4/14/11 | 292 |
| MICHAEL GIBBS DBA M&S TRUCKINGGEORGETOWN DE | 25348 BETHESDA RD | GEORGETOWN, DE 19947 | 4/21/11 | 276 |
| MICHAEL GIBBS DBA M&S TRUCKINGGEORGETOWN DE | 25348 BETHESDA RD | GEORGETOWN, DE 19947 | 4/28/11 | 252 |
| MICHAEL GIBBS DBA M&S TRUCKINGGEORGETOWN DE | 25348 BETHESDA RD | GEORGETOWN, DE 19947 | 5/5/11 | 268 |
| MICHAEL GIBBS DBA M&S TRUCKINGGEORGETOWN DE | 25348 BETHESDA RD | GEORGETOWN, DE 19947 | 5/19/11 | 671 |
| MICHAEL GIBBS DBA M&S TRUCKINGGEORGETOWN DE | 25348 BETHESDA RD | GEORGETOWN, DE 19947 | 5/26/11 | 309 |
| MICHAEL J. GANNON HARRINGTON DE | 1120 PROSPECT CHURCH RD | HARRINGTON, DE 19952 | 3/15/11 | 6,505 |
| MICHAEL SCOTT PETERMAN MILFORD DE | 662 LOG CABIN RD | MILFORD, DE 19963 | 5/10/11 | 11,681 |
| MICHAEL SMULLEN SEAFORD DE | 126 NORTH SHIPLEY | SEAFORD, DE 19973 | 3/17/11 | 5,000 |
| MICHAEL SMULLEN SEAFORD DE | 126 NORTH SHIPLEY | SEAFORD, DE 19973 | 4/28/11 | 268 |
| MICHAEL SMULLEN SEAFORD DE | 126 NORTH SHIPLEY | SEAFORD, DE 19973 | 5/26/11 | 414 |
| MIDATLANTIC | P.O. BOX 570 | GEORGETOWN, DE 19947 | 3/11/11 | 33,044 |
| MIDATLANTIC | P.O. BOX 570 | GEORGETOWN, DE 19947 | 3/17/11 | 33,020 |
| MIDATLANTIC | P.O. BOX 570 | GEORGETOWN, DE 19947 | 3/23/11 | 32,993 |
| MIDATLANTIC | P.O. BOX 570 | GEORGETOWN, DE 19947 | 3/30/11 | 32,929 |
| MIDATLANTIC | P.O. BOX 570 | GEORGETOWN, DE 19947 | 4/6/11 | 14,316 |
| MIDATLANTIC | P.O. BOX 570 | GEORGETOWN, DE 19947 | 4/6/11 | 57,300 |
| MIDATLANTIC | P.O. BOX 570 | GEORGETOWN, DE 19947 | 4/13/11 | 48,286 |
| MIDATLANTIC | P.O. BOX 570 | GEORGETOWN, DE 19947 | 4/19/11 | 48,133 |
| MIDATLANTIC | P.O. BOX 570 | GEORGETOWN, DE 19947 | 5/2/11 | 90,688 |
| MIDATLANTIC | P.O. BOX 570 | GEORGETOWN, DE 19947 | 6/1/11 | 266,851 |
| MIDATLANTIC FARM CREDIT* LANCASTER PA | PO BOX 7327 | LANCASTER, PA 17604-7327 | 3/15/11 | 53,200 |
| MIDATLANTIC FARM CREDIT* LANCASTER PA | PO BOX 7327 | LANCASTER, PA 17604-7327 | 3/22/11 | 106,351 |
| MIDATLANTIC FARM CREDIT* LANCASTER PA | PO BOX 7327 | LANCASTER, PA 17604-7327 | 3/29/11 | 74,441 |
| MIDATLANTIC FARM CREDIT* LANCASTER PA | PO BOX 7327 | LANCASTER, PA 17604-7327 | 4/5/11 | 80,012 |
| MIDATLANTIC FARM CREDIT* LANCASTER PA | PO BOX 7327 | LANCASTER, PA 17604-7327 | 4/12/11 | 87,396 |
| MIDATLANTIC FARM CREDIT* LANCASTER PA | PO BOX 7327 | LANCASTER, PA 17604-7327 | 4/19/11 | 116,503 |
| MIDATLANTIC FARM CREDIT* LANCASTER PA | PO BOX 7327 | LANCASTER, PA 17604-7327 | 4/26/11 | 42,290 |
| MIDATLANTIC FARM CREDIT* LANCASTER PA | PO BOX 7327 | LANCASTER, PA 17604-7327 | 5/3/11 | 79,894 |
| MIDATLANTIC FARM CREDIT* LANCASTER PA | PO BOX 7327 | LANCASTER, PA 17604-7327 | 5/10/11 | 88,729 |
| MIDATLANTIC FARM CREDIT* LANCASTER PA | PO BOX 7327 | LANCASTER, PA 17604-7327 | 5/17/11 | 65,089 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| MIDATLANTIC FARM CREDIT* LANCASTER PA | PO BOX 7327 | LANCASTER, PA 17604-7327 | 5/24/11 | 51,967 |
| MIDATLANTIC FARM CREDIT* LANCASTER PA | PO BOX 7327 | LANCASTER, PA 17604-7327 | 6/1/11 | 129,458 |
| MID-SHORE SEPTIC FEDERALSBURG MD | P.O. BOX 28 | FEDERALSBURG, MD 21632 | 3/24/11 | 550 |
| MID-SHORE SEPTIC FEDERALSBURG MD | P.O. BOX 28 | FEDERALSBURG, MD 21632 | 4/14/11 | 550 |
| MID-SHORE SEPTIC FEDERALSBURG MD | P.O. BOX 28 | FEDERALSBURG, MD 21632 | 5/5/11 | 550 |
| MIKE FRY MILFORD DE | 4449 HOLLY HILL RD | MILFORD, DE 19966 | 3/22/11 | 4,731 |
| MIKE FRY MILFORD DE | 4449 HOLLY HILL RD | MILFORD, DE 19966 | 5/24/11 | 3,310 |
| MOORE FARMS GEORGETOWN DE | 14619 COKESBURY RD | GEORGETOWN, DE 19947 | 3/24/11 | 1,425 |
| MOORE FARMS GEORGETOWN DE | 14619 COKESBURY RD | GEORGETOWN, DE 19947 | 5/13/11 | 8,444 |
| MORRISETTE PAPER CO ATLANTA GA | P.O. BOX 277718 | ATLANTA, GA 30384-7718 | 3/24/11 | 71 |
| MORRISETTE PAPER CO ATLANTA GA | P.O. BOX 277718 | ATLANTA, GA 30384-7718 | 3/31/11 | 126 |
| MORRISETTE PAPER CO ATLANTA GA | P.O. BOX 277718 | ATLANTA, GA 30384-7718 | 4/5/11 | 179 |
| MORRISETTE PAPER CO ATLANTA GA | P.O. BOX 277718 | ATLANTA, GA 30384-7718 | 5/5/11 | 163 |
| MORRISETTE PAPER CO ATLANTA GA | P.O. BOX 277718 | ATLANTA, GA 30384-7718 | 5/12/11 | 235 |
| MR. MULCH INC. SEAFORD DE | 22288 COVERDALE RD | SEAFORD, DE 19973 | 3/31/11 | 980 |
| MR. NATURAL INC. OCEAN VIEW DE | P.O. BOX 490 | OCEAN VIEW, DE 19970 | 4/5/11 | 201 |
| MR. NATURAL INC. OCEAN VIEW DE | P.O. BOX 490 | OCEAN VIEW, DE 19970 | 4/14/11 | 984 |
| MR. NATURAL INC. OCEAN VIEW DE | P.O. BOX 490 | OCEAN VIEW, DE 19970 | 5/12/11 | 603 |
| MR. ROOTER CORDOVA MD | 31035 ASCHES RD | CORDOVA, MD 21625 | 3/31/11 | 175 |
| MR. ROOTER CORDOVA MD | 31035 ASCHES RD | CORDOVA, MD 21625 | 5/5/11 | 530 |
| MROHS GAS INC CRISFIELD MD | 4471 CRISFIELD HWY | CRISFIELD, MD 21817 | 4/5/11 | 1,428 |
| MROHS GAS INC CRISFIELD MD | 4471 CRISFIELD HWY | CRISFIELD, MD 21817 | 4/28/11 | 3,520 |
| M-T TRASH BRIDGEVILLE DE | P O BOX 508 | BRIDGEVILLE, DE 19933 | 3/24/11 | 438 |
| M-T TRASH BRIDGEVILLE DE | P O BOX 508 | BRIDGEVILLE, DE 19933 | 4/14/11 | 928 |
| M-T TRASH BRIDGEVILLE DE | P O BOX 508 | BRIDGEVILLE, DE 19933 | 5/26/11 | 811 |
| M-TECH SYSTEMS USA, INC. ATLANTA GA | SUITE845 115 PERIMETER CNT | ATLANTA, GA 30346 | 3/31/11 | 48,550 |
| M-TECH SYSTEMS USA, INC. ATLANTA GA | SUITE845 115 PERIMETER CNT | ATLANTA, GA 30346 | 4/28/11 | 23,591 |
| M-TECH SYSTEMS USA, INC. ATLANTA GA | SUITE845 115 PERIMETER CNT | ATLANTA, GA 30346 | 5/5/11 | 35,400 |
| MURPHY'S RHODESDALE MD | 5419 ELDORADO-SHARPTOWN | RHODESDALE, MD 21659 | 3/24/11 | 568 |
| MURPHY'S RHODESDALE MD | 5419 ELDORADO-SHARPTOWN | RHODESDALE, MD 21659 | 3/31/11 | 404 |
| MURPHY'S RHODESDALE MD | 5419 ELDORADO-SHARPTOWN | RHODESDALE, MD 21659 | 4/14/11 | 1,743 |
| MURPHY'S RHODESDALE MD | 5419 ELDORADO-SHARPTOWN | RHODESDALE, MD 21659 | 4/21/11 | 588 |
| MURPHY'S RHODESDALE MD | 5419 ELDORADO-SHARPTOWN | RHODESDALE, MD 21659 | 4/28/11 | 2,308 |
| MURPHY'S RHODESDALE MD | 5419 ELDORADO-SHARPTOWN | RHODESDALE, MD 21659 | 5/5/11 | 4,360 |
| MURPHY'S RHODESDALE MD | 5419 ELDORADO-SHARPTOWN | RHODESDALE, MD 21659 | 5/12/11 | 8,519 |
| MURPHY'S RHODESDALE MD | 5419 ELDORADO-SHARPTOWN | RHODESDALE, MD 21659 | 5/19/11 | 1,680 |
| MURPHY'S RHODESDALE MD | 5419 ELDORADO-SHARPTOWN | RHODESDALE, MD 21659 | 5/26/11 | 5,486 |
| MV POULTRY REPARATION, LLC BRIDGEVILLE DE | 4249 WHITNEY SWAMP RD | BRIDGEVILLE, DE 19933 | 3/24/11 | 2,925 |
| MV POULTRY REPARATION, LLC BRIDGEVILLE DE | 4249 WHITNEY SWAMP RD | BRIDGEVILLE, DE 19933 | 4/28/11 | 1,500 |
| MYRA T. HUDSON LAUREL DE | 12254 LAUREL RD | LAUREL, DE 19956 | 3/29/11 | 13,261 |
| MYRA T. HUDSON LAUREL DE | 12254 LAUREL RD | LAUREL, DE 19956 | 6/1/11 | 8,551 |
| NANCY M BRADLEY TRAPPE MD | 30388 BARBER RD | TRAPPE, MD 21673 | 5/3/11 | 2,940 |
| NC CHILD SUPPORT CENTRAL RALEIGH NC | PO BOX 900012 | RALEIGH, NC 27675-9012 | 3/17/11 | 200 |
| NC CHILD SUPPORT CENTRAL RALEIGH NC | PO BOX 900012 | RALEIGH, NC 27675-9012 | 3/24/11 | 200 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| NC CHILD SUPPORT CENTRAL RALEIGH NC | PO BOX 900012 | RALEIGH, NC 27675-9012 | 3/31/11 | 200 |
| NC CHILD SUPPORT CENTRAL RALEIGH NC | PO BOX 900012 | RALEIGH, NC 27675-9012 | 4/7/11 | 200 |
| NC CHILD SUPPORT CENTRAL RALEIGH NC | PO BOX 900012 | RALEIGH, NC 27675-9012 | 4/14/11 | 200 |
| NC CHILD SUPPORT CENTRAL RALEIGH NC | PO BOX 900012 | RALEIGH, NC 27675-9012 | 4/21/11 | 200 |
| NC CHILD SUPPORT CENTRAL RALEIGH NC | PO BOX 900012 | RALEIGH, NC 27675-9012 | 4/28/11 | 200 |
| NC CHILD SUPPORT CENTRAL RALEIGH NC | PO BOX 900012 | RALEIGH, NC 27675-9012 | 5/5/11 | 200 |
| NC CHILD SUPPORT CENTRAL RALEIGH NC | PO BOX 900012 | RALEIGH, NC 27675-9012 | 5/12/11 | 200 |
| NC CHILD SUPPORT CENTRAL RALEIGH NC | PO BOX 900012 | RALEIGH, NC 27675-9012 | 5/19/11 | 200 |
| NC CHILD SUPPORT CENTRAL RALEIGH NC | PO BOX 900012 | RALEIGH, NC 27675-9012 | 5/26/11 | 200 |
| NC DEPT OF REVENUE RALEIGH NC | P O BOX 25000 | RALEIGH, NC 27640-0530 | 3/31/11 | 6,122 |
| NCDA&CS, BUDGET & FINANCE RALEIGH NC | 1001 MAIL SERVICE CENTER | RALEIGH, NC 27699-1001 | 4/28/11 | 1,038 |
| NCDMV RALEIGH NC | 1205 N. SECOND AVE | SILER CITY, NC 27344 | 4/28/11 | 20 |
| NCDMV RALEIGH NC | 1205 N. SECOND AVE | SILER CITY, NC 27344 | 5/19/11 | 3,737 |
| NEW HOMES TECH | 9169 DOUBLE MILLS RD | DENTON, MD 21629 | 3/17/11 | 9,088 |
| NEW HOMES TECH | 9169 DOUBLE MILLS RD | DENTON, MD 21629 | 3/22/11 | 8,192 |
| NEW HOMES TECH | 9169 DOUBLE MILLS RD | DENTON, MD 21629 | 3/29/11 | 8,573 |
| NEW HOMES TECH | 9169 DOUBLE MILLS RD | DENTON, MD 21629 | 4/5/11 | 8,461 |
| NEW HOMES TECH | 9169 DOUBLE MILLS RD | DENTON, MD 21629 | 4/13/11 | 6,658 |
| NEW HOMES TECH | 9169 DOUBLE MILLS RD | DENTON, MD 21629 | 4/19/11 | 6,822 |
| NEW HOMES TECH | 9169 DOUBLE MILLS RD | DENTON, MD 21629 | 4/27/11 | 6,047 |
| NEW HOMES TECH | 9169 DOUBLE MILLS RD | DENTON, MD 21629 | 5/3/11 | 6,557 |
| NEW HOMES TECH | 9169 DOUBLE MILLS RD | DENTON, MD 21629 | 5/17/11 | 9,715 |
| NEW HOMES TECH | 9169 DOUBLE MILLS RD | DENTON, MD 21629 | 5/25/11 | 7,372 |
| NEW HOMES TECH | 9169 DOUBLE MILLS RD | DENTON, MD 21629 | 5/31/11 | 6,526 |
| NEW HOMES TECH | 9169 DOUBLE MILLS RD | DENTON, MD 21629 | 6/8/11 | 6,964 |
| NEW HOMES TECH DENTON MD | 9169 DOUBLE MILLS RD | DENTON, MD 21629 | 3/24/11 | 1,910 |
| NEW HOMES TECH DENTON MD | 9169 DOUBLE MILLS RD | DENTON, MD 21629 | 4/5/11 | 810 |
| NEW HOMES TECH DENTON MD | 9169 DOUBLE MILLS RD | DENTON, MD 21629 | 4/28/11 | 1,220 |
| NEW HOMES TECH DENTON MD | 9169 DOUBLE MILLS RD | DENTON, MD 21629 | 5/5/11 | 590 |
| NEW HOMES TECH DENTON MD | 9169 DOUBLE MILLS RD | DENTON, MD 21629 | 5/19/11 | 590 |
| NEW JERSEY FEED LAB INC. TRENTON NJ | P.O. BOX 06650 | TRENTON, NJ 8650 | 4/14/11 | 1,854 |
| NEW JERSEY FEED LAB INC. TRENTON NJ | P.O. BOX 06650 | TRENTON, NJ 8650 | 5/19/11 | 748 |
| NICHOLS & SONS ENTERPRISES SEAFORD DE | 5651 WOODLAND FERRY RD | SEAFORD, DE 19973 | 6/1/11 | 5,166 |
| NILES E BRELAND DELMAR DE | 18321 LINE CHURCH RD | DELMAR, DE 19940 | 5/17/11 | 13,232 |
| NORCARR ENTERPRISES, INC. DELMAR DE | 12294 COACHMAN LANE | DELMAR, DE 19940 | 5/3/11 | 17,894 |
| NORTH CAROLINA DEPT OF AGRICULRALEIGH NC | 1031 MAIL SERVICE CENTER | RALEIGH, NC 27699-1031 | 3/17/11 | 2,062 |
| NORTH CAROLINA DEPT OF AGRICULRALEIGH NC | 1031 MAIL SERVICE CENTER | RALEIGH, NC 27699-1031 | 4/14/11 | 1,251 |
| NORTH CAROLINA DEPT OF AGRICULRALEIGH NC | 1031 MAIL SERVICE CENTER | RALEIGH, NC 27699-1031 | 4/28/11 | 60 |
| NORTH CAROLINA DEPT OF AGRICULRALEIGH NC | 1031 MAIL SERVICE CENTER | RALEIGH, NC 27699-1031 | 5/12/11 | 1,275 |
| NORTHEAST AGRI SYSTEMS LITITZ PA | 139A WEST AIRPORT RD | LITITZ, PA 17543 | 3/24/11 | 567 |
| NORTHEAST AGRI SYSTEMS LITITZ PA | 139A WEST AIRPORT RD | LITITZ, PA 17543 | 4/5/11 | 353 |
| NORTHEAST AGRI SYSTEMS LITITZ PA | 139A WEST AIRPORT RD | LITITZ, PA 17543 | 4/28/11 | 206 |
| NORTHEAST AGRI SYSTEMS LITITZ PA | 139A WEST AIRPORT RD | LITITZ, PA 17543 | 5/12/11 | 44 |
| NORTHERN SAFETY CO. INC UTICA NY | P.O. BOX 4250 | UTICA, NY 13504-4250 | 3/31/11 | 257 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| NORTHERN SAFETY CO. INC UTICA NY | P.O. BOX 4250 | UTICA, NY 13504-4250 | 4/21/11 | 131 |
| NORTHERN SAFETY CO. INC UTICA NY | P.O. BOX 4250 | UTICA, NY 13504-4250 | 5/5/11 | 236 |
| NOVUS INTERNATIONAL | 3526 PAYSPHERE CIRCLE | Chicago, IL 60674-3526 | 3/11/11 | 141,066 |
| NOVUS INTERNATIONAL | 3526 PAYSPHERE CIRCLE | Chicago, IL 60674-3526 | 3/31/11 | 139,505 |
| NOVUS INTERNATIONAL | 3526 PAYSPHERE CIRCLE | Chicago, IL 60674-3526 | 4/7/11 | 140,179 |
| NOVUS INTERNATIONAL | 3526 PAYSPHERE CIRCLE | Chicago, IL 60674-3526 | 4/21/11 | 70,380 |
| NOVUS INTERNATIONAL | 3526 PAYSPHERE CIRCLE | Chicago, IL 60674-3526 | 5/5/11 | 70,533 |
| NOVUS INTERNATIONAL | 3526 PAYSPHERE CIRCLE | Chicago, IL 60674-3526 | 5/19/11 | 141,800 |
| NUTRA BLEND NEOSHO MO | 3200 2ND STREET | NEOSHO, MO 64850 | 4/28/11 | 61,578 |
| OFFICE DEPOT CINCINNATI OH | P.O. BOX 633211 | CINCINNATI, OH 45263-3211 | 3/24/11 | 242 |
| OFFICE DEPOT CINCINNATI OH | P.O. BOX 633211 | CINCINNATI, OH 45263-3211 | 3/31/11 | 807 |
| OFFICE DEPOT CINCINNATI OH | P.O. BOX 633211 | CINCINNATI, OH 45263-3211 | 4/5/11 | 320 |
| OFFICE DEPOT CINCINNATI OH | P.O. BOX 633211 | CINCINNATI, OH 45263-3211 | 4/28/11 | 271 |
| OFFICE DEPOT CINCINNATI OH | P.O. BOX 633211 | CINCINNATI, OH 45263-3211 | 5/5/11 | 1,097 |
| OFFICE DEPOT CINCINNATI OH | P.O. BOX 633211 | CINCINNATI, OH 45263-3211 | 5/19/11 | 303 |
| OFFICE DEPOT CINCINNATI OH | P.O. BOX 633211 | CINCINNATI, OH 45263-3211 | 5/26/11 | 132 |
| OLA E. HOLLAND LAUREL DE | 33021 FOREST KNOLL DRIVE | LAUREL, DE 19956 | 4/19/11 | 18,473 |
| OWINGS AND SONS MILLINGTON MD | 29782 RIVER ROAD | MILLINGTON, MD 21651 | 3/24/11 | 6,138 |
| P & M HYDRAULICS PRESTON MD | PO BOX 668 | PRESTON, MD 21655 | 3/17/11 | 2,148 |
| P & M HYDRAULICS PRESTON MD | PO BOX 668 | PRESTON, MD 21655 | 4/14/11 | 69 |
| P & M HYDRAULICS PRESTON MD | PO BOX 668 | PRESTON, MD 21655 | 4/28/11 | 336 |
| PACMA INC | P.O. BOX 200623 | PITTSBURGH, PA 15250-0623 | 6/6/11 | 57,545 |
| PACMA INC | P.O. BOX 200623 | PITTSBURGH, PA 15250-0623 | 6/8/11 | 60,332 |
| PACMA, INC. PITTSBURGH PA | P.O. BOX 200623 | PITTSBURGH, PA 15250-0623 | 3/17/11 | 73,840 |
| PACMA, INC. PITTSBURGH PA | P.O. BOX 200623 | PITTSBURGH, PA 15250-0623 | 3/24/11 | 52,006 |
| PACMA, INC. PITTSBURGH PA | P.O. BOX 200623 | PITTSBURGH, PA 15250-0623 | 3/31/11 | 160,571 |
| PACMA, INC. PITTSBURGH PA | P.O. BOX 200623 | PITTSBURGH, PA 15250-0623 | 4/8/11 | 84,341 |
| PACMA, INC. PITTSBURGH PA | P.O. BOX 200623 | PITTSBURGH, PA 15250-0623 | 4/14/11 | 31,108 |
| PACMA, INC. PITTSBURGH PA | P.O. BOX 200623 | PITTSBURGH, PA 15250-0623 | 4/21/11 | 55,041 |
| PACMA, INC. PITTSBURGH PA | P.O. BOX 200623 | PITTSBURGH, PA 15250-0623 | 4/28/11 | 71,427 |
| PACMA, INC. PITTSBURGH PA | P.O. BOX 200623 | PITTSBURGH, PA 15250-0623 | 5/5/11 | 46,241 |
| PACMA, INC. PITTSBURGH PA | P.O. BOX 200623 | PITTSBURGH, PA 15250-0623 | 5/12/11 | 192,215 |
| PACMA, INC. PITTSBURGH PA | P.O. BOX 200623 | PITTSBURGH, PA 15250-0623 | 5/19/11 | 77,021 |
| PACMA, INC. PITTSBURGH PA | P.O. BOX 200623 | PITTSBURGH, PA 15250-0623 | 5/26/11 | 46,171 |
| PAMELA GOOD TRICE DENTON MD | 26110 HIGNUTT ROAD | DENTON, MD 21629 | 4/12/11 | 6,649 |
| PAMELA GOOD TRICE DENTON MD | 26110 HIGNUTT ROAD | DENTON, MD 21629 | 6/1/11 | 5,344 |
| PAPER PEOPLE SALISBURY MD | 606 SOUTH SCHUMAKER DRIVE | SALISBURY, MD 21804 | 5/5/11 | 2,231 |
| PAPER PEOPLE SALISBURY MD | 606 SOUTH SCHUMAKER DRIVE | SALISBURY, MD 21804 | 5/19/11 | 162 |
| PARADEE GAS COMPANY DOVER DE | P.O. BOX 716 | DOVER, DE 19903 | 4/14/11 | 1,621 |
| PARADEE GAS COMPANY DOVER DE | P.O. BOX 716 | DOVER, DE 19903 | 5/12/11 | 568 |
| PARADEE GAS COMPANY DOVER DE | P.O. BOX 716 | DOVER, DE 19903 | 5/19/11 | 247 |
| PARKER FARM OF ORANGE COUNTY LCEDAR GROVE NC | 711 OLIN RD | CEDAR GROVE, NC 27231 | 4/5/11 | 9,838 |
| PARKER FARM OF ORANGE COUNTY LCEDAR GROVE NC | 711 OLIN RD | CEDAR GROVE, NC 27231 | 4/28/11 | 4,410 |
| PARKER FARMS INC FRANKFORD DE | 36675 PARKER ROAD | FRANKFORD, DE 19945 | 3/29/11 | 21,715 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| PARKER FARMS INC FRANKFORD DE | 36675 PARKER ROAD | FRANKFORD, DE 19945 | 3/29/11 | 34,328 |
| PARRISH TIRE COMPANY ATLANTA GA | PO BOX 277241 | ATLANTA, GA 30384-7241 | 3/17/11 | 4,918 |
| PARRISH TIRE COMPANY ATLANTA GA | PO BOX 277241 | ATLANTA, GA 30384-7241 | 3/31/11 | 183 |
| PARRISH TIRE COMPANY ATLANTA GA | PO BOX 277241 | ATLANTA, GA 30384-7241 | 4/14/11 | 4,508 |
| PASCO OF EASTON SALISBURY MD | 1121 S SALISBURY | SALISBURY, MD 21801 | 4/14/11 | 368 |
| PASCO OF EASTON SALISBURY MD | 1121 S SALISBURY | SALISBURY, MD 21801 | 5/5/11 | 450 |
| PAUL C. SHUE | 7697 NC HWY 22 NORTH | CLIMAX, NC 27233 | 3/11/11 | 1,699 |
| PAUL C. SHUE | 7697 NC HWY 22 NORTH | CLIMAX, NC 27233 | 3/17/11 | 1,699 |
| PAUL C. SHUE | 7697 NC HWY 22 NORTH | CLIMAX, NC 27233 | 3/23/11 | 1,658 |
| PAUL C. SHUE | 7697 NC HWY 22 NORTH | CLIMAX, NC 27233 | 4/4/11 | 3,086 |
| PAUL C. SHUE | 7697 NC HWY 22 NORTH | CLIMAX, NC 27233 | 4/13/11 | 1,485 |
| PAUL C. SHUE | 7697 NC HWY 22 NORTH | CLIMAX, NC 27233 | 4/20/11 | 1,538 |
| PAUL C. SHUE | 7697 NC HWY 22 NORTH | CLIMAX, NC 27233 | 5/2/11 | 1,450 |
| PAUL C. SHUE | 7697 NC HWY 22 NORTH | CLIMAX, NC 27233 | 5/4/11 | 1,422 |
| PAUL C. SHUE | 7697 NC HWY 22 NORTH | CLIMAX, NC 27233 | 5/19/11 | 1,397 |
| PAUL W. MILLER FELTON MD | 5207 SANDTOWN RD | FELTON, MD 19943 | 4/5/11 | 8,174 |
| PCS SALES (USA) INC CHICAGO IL | P.O. BOX 71029 | CHICAGO, IL 60694-1029 | 3/17/11 | 58,913 |
| PCS SALES (USA) INC CHICAGO IL | P.O. BOX 71029 | CHICAGO, IL 60694-1029 | 3/24/11 | 14,217 |
| PCS SALES (USA) INC CHICAGO IL | P.O. BOX 71029 | CHICAGO, IL 60694-1029 | 3/31/11 | 27,894 |
| PCS SALES (USA) INC CHICAGO IL | P.O. BOX 71029 | CHICAGO, IL 60694-1029 | 4/8/11 | 28,821 |
| PCS SALES (USA) INC CHICAGO IL | P.O. BOX 71029 | CHICAGO, IL 60694-1029 | 4/14/11 | 27,875 |
| PCS SALES (USA) INC CHICAGO IL | P.O. BOX 71029 | CHICAGO, IL 60694-1029 | 4/21/11 | 57,956 |
| PCS SALES (USA) INC CHICAGO IL | P.O. BOX 71029 | CHICAGO, IL 60694-1029 | 4/28/11 | 42,070 |
| PCS SALES (USA) INC CHICAGO IL | P.O. BOX 71029 | CHICAGO, IL 60694-1029 | 5/5/11 | 43,966 |
| PCS SALES (USA) INC CHICAGO IL | P.O. BOX 71029 | CHICAGO, IL 60694-1029 | 5/12/11 | 43,798 |
| PCS SALES (USA) INC CHICAGO IL | P.O. BOX 71029 | CHICAGO, IL 60694-1029 | 5/19/11 | 59,471 |
| PCS SALES (USA) INC CHICAGO IL | P.O. BOX 71029 | CHICAGO, IL 60694-1029 | 5/26/11 | 58,512 |
| PENCO CORPORATION SEAFORD DE | PO BOX 690 | SEAFORD, DE 19973 | 4/5/11 | 2,009 |
| PENCO CORPORATION SEAFORD DE | PO BOX 690 | SEAFORD, DE 19973 | 5/5/11 | 1,778 |
| PENINSULA OIL COMPANY BLADES DE | 40 S. MARKET STREET | BLADES, DE 19973 | 3/31/11 | 1,031 |
| PENINSULA OIL COMPANY BLADES DE | 40 S. MARKET STREET | BLADES, DE 19973 | 4/5/11 | 2,674 |
| PENINSULA OIL COMPANY BLADES DE | 40 S. MARKET STREET | BLADES, DE 19973 | 4/14/11 | 2,118 |
| PENINSULA OIL COMPANY BLADES DE | 40 S. MARKET STREET | BLADES, DE 19973 | 5/5/11 | 920 |
| PENINSULA POULTRY LAUREL DE | P.O. BOX 249 | LAUREL, DE 19956 | 3/24/11 | 2,174 |
| PENINSULA POULTRY LAUREL DE | P.O. BOX 249 | LAUREL, DE 19956 | 3/31/11 | 708 |
| PENINSULA POULTRY LAUREL DE | P.O. BOX 249 | LAUREL, DE 19956 | 4/5/11 | 1,454 |
| PENINSULA POULTRY LAUREL DE | P.O. BOX 249 | LAUREL, DE 19956 | 4/21/11 | 600 |
| PENINSULA POULTRY LAUREL DE | P.O. BOX 249 | LAUREL, DE 19956 | 4/28/11 | 444 |
| PENINSULA POULTRY LAUREL DE | P.O. BOX 249 | LAUREL, DE 19956 | 5/5/11 | 792 |
| PENINSULA POULTRY LAUREL DE | P.O. BOX 249 | LAUREL, DE 19956 | 5/12/11 | 1,342 |
| PENINSULA POULTRY LAUREL DE | P.O. BOX 249 | LAUREL, DE 19956 | 5/26/11 | 423 |
| PEPCO ENERGY SERVICES SAN ANTONIO TX | P.O. BOX 659408 | SAN ANTONIO, TX 78265-9408 | 3/17/11 | 16,237 |
| PEPCO ENERGY SERVICES SAN ANTONIO TX | P.O. BOX 659408 | SAN ANTONIO, TX 78265-9408 | 4/5/11 | 13,373 |
| PEPCO ENERGY SERVICES SAN ANTONIO TX | P.O. BOX 659408 | SAN ANTONIO, TX 78265-9408 | 5/12/11 | 11,350 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| PEPPER FARMS INC DELMAR DE | 36282 SMITH MILL | DELMAR, DE 19940 | 3/29/11 | 12,107 |
| PEPSI COLA BOTTLING CO CHARLOTTE NC | PO BOX 60108 | CHARLOTTE, NC 28260-0108 | 3/31/11 | 230 |
| PEPSI COLA BOTTLING CO CHARLOTTE NC | PO BOX 60108 | CHARLOTTE, NC 28260-0108 | 4/5/11 | 115 |
| PEPSI COLA BOTTLING CO CHARLOTTE NC | PO BOX 60108 | CHARLOTTE, NC 28260-0108 | 4/21/11 | 46 |
| PEPSI COLA BOTTLING CO CHARLOTTE NC | PO BOX 60108 | CHARLOTTE, NC 28260-0108 | 5/5/11 | 115 |
| PEPSI COLA BOTTLING CO CHARLOTTE NC | PO BOX 60108 | CHARLOTTE, NC 28260-0108 | 5/12/11 | 150 |
| PEPSI COLA BOTTLING CO CHARLOTTE NC | PO BOX 60108 | CHARLOTTE, NC 28260-0108 | 5/19/11 | 138 |
| PEPSI COLA BOTTLING CO CHARLOTTE NC | PO BOX 60108 | CHARLOTTE, NC 28260-0108 | 5/26/11 | 115 |
| PEP-UP GEORGETOWN DE | P.O. BOX 687 | GEORGETOWN, DE 19947-0687 | 4/5/11 | 23,934 |
| PEP-UP GEORGETOWN DE | P.O. BOX 687 | GEORGETOWN, DE 19947-0687 | 5/19/11 | 22,990 |
| PEP-UP, INC. GEORGETOWN DE | P.O. BOX 556 | GEORGETOWN, DE 19947 | 3/17/11 | 24,381 |
| PEP-UP, INC. GEORGETOWN DE | P.O. BOX 556 | GEORGETOWN, DE 19947 | 3/24/11 | 22,578 |
| PEP-UP, INC. GEORGETOWN DE | P.O. BOX 556 | GEORGETOWN, DE 19947 | 3/31/11 | 11,313 |
| PEP-UP, INC. GEORGETOWN DE | P.O. BOX 556 | GEORGETOWN, DE 19947 | 4/5/11 | 15,148 |
| PEP-UP, INC. GEORGETOWN DE | P.O. BOX 556 | GEORGETOWN, DE 19947 | 4/14/11 | 18,535 |
| PEP-UP, INC. GEORGETOWN DE | P.O. BOX 556 | GEORGETOWN, DE 19947 | 4/21/11 | 8,003 |
| PEP-UP, INC. GEORGETOWN DE | P.O. BOX 556 | GEORGETOWN, DE 19947 | 4/28/11 | 20,222 |
| PEP-UP, INC. GEORGETOWN DE | P.O. BOX 556 | GEORGETOWN, DE 19947 | 5/5/11 | 11,200 |
| PEP-UP, INC. GEORGETOWN DE | P.O. BOX 556 | GEORGETOWN, DE 19947 | 5/19/11 | 17,649 |
| PEP-UP, INC. GEORGETOWN DE | P.O. BOX 556 | GEORGETOWN, DE 19947 | 5/26/11 | 3,748 |
| PERDUE BIOENERGY LLC PITTSBURGH PA | PO BOX 347128 | PITTSBURGH, PA 15251-4128 | 3/31/11 | 23,280 |
| PERDUE BIOENERGY LLC PITTSBURGH PA | PO BOX 347128 | PITTSBURGH, PA 15251-4128 | 4/8/11 | 18,235 |
| PERDUE FARMS INC | P.O. BOX 371255 | PITTSBURGH, PA 15251-7255 | 3/11/11 | 83,980 |
| PERDUE FARMS INC | P.O. BOX 371255 | PITTSBURGH, PA 15251-7255 | 3/17/11 | 51,775 |
| PERDUE FARMS INC | P.O. BOX 371255 | PITTSBURGH, PA 15251-7255 | 3/24/11 | 127,938 |
| PERDUE FARMS INC | P.O. BOX 371255 | PITTSBURGH, PA 15251-7255 | 3/29/11 | 63,651 |
| PERDUE FARMS INC | P.O. BOX 371255 | PITTSBURGH, PA 15251-7255 | 3/31/11 | 41,430 |
| PERDUE FARMS INC | P.O. BOX 371255 | PITTSBURGH, PA 15251-7255 | 4/7/11 | 142,125 |
| PERDUE FARMS INC | P.O. BOX 371255 | PITTSBURGH, PA 15251-7255 | 4/11/11 | 83,355 |
| PERDUE FARMS INC | P.O. BOX 371255 | PITTSBURGH, PA 15251-7255 | 4/15/11 | 124,842 |
| PERDUE FARMS INC | P.O. BOX 371255 | PITTSBURGH, PA 15251-7255 | 4/19/11 | 125,523 |
| PERDUE FARMS INC | P.O. BOX 371255 | PITTSBURGH, PA 15251-7255 | 4/21/11 | 83,495 |
| PERDUE FARMS INC | P.O. BOX 371255 | PITTSBURGH, PA 15251-7255 | 4/27/11 | 84,635 |
| PERDUE FARMS INC | P.O. BOX 371255 | PITTSBURGH, PA 15251-7255 | 4/29/11 | 105,209 |
| PERDUE FARMS INC | P.O. BOX 371255 | PITTSBURGH, PA 15251-7255 | 5/3/11 | 105,157 |
| PERDUE FARMS INC | P.O. BOX 371255 | PITTSBURGH, PA 15251-7255 | 5/5/11 | 61,173 |
| PERDUE FARMS INC | P.O. BOX 371255 | PITTSBURGH, PA 15251-7255 | 5/10/11 | 83,253 |
| PERDUE FARMS INC | P.O. BOX 371255 | PITTSBURGH, PA 15251-7255 | 5/12/11 | 141,740 |
| PERDUE FARMS INC | P.O. BOX 371255 | PITTSBURGH, PA 15251-7255 | 5/17/11 | 184,739 |
| PERDUE FARMS INC | P.O. BOX 371255 | PITTSBURGH, PA 15251-7255 | 5/19/11 | 62,373 |
| PERDUE FARMS INC | P.O. BOX 371255 | PITTSBURGH, PA 15251-7255 | 5/25/11 | 164,066 |
| PERDUE FARMS INC | P.O. BOX 371255 | PITTSBURGH, PA 15251-7255 | 5/26/11 | 13,457 |
| PERDUE FARMS INC | P.O. BOX 371255 | PITTSBURGH, PA 15251-7255 | 6/2/11 | 266,099 |
| PERDUE FARMS INC | P.O. BOX 371255 | PITTSBURGH, PA 15251-7255 | 6/8/11 | 216,753 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| PETERSON ENTERPRISES PRESTON MD | P.O. BOX 458 | PRESTON, MD 21655 | 3/24/11 | 1,400 |
| PETERSON ENTERPRISES PRESTON MD | P.O. BOX 458 | PRESTON, MD 21655 | 4/5/11 | 175 |
| PETERSON ENTERPRISES PRESTON MD | P.O. BOX 458 | PRESTON, MD 21655 | 4/21/11 | 600 |
| PETERSON ENTERPRISES PRESTON MD | P.O. BOX 458 | PRESTON, MD 21655 | 5/19/11 | 193 |
| PFIZER - EMBREX DOMESTIC PITTSBURGH PA | PO BOX 64429l | PITTSBURGH, PA 15264-4291 | 3/24/11 | 30,364 |
| PFIZER - EMBREX DOMESTIC PITTSBURGH PA | PO BOX 64429l | PITTSBURGH, PA 15264-4291 | 4/28/11 | 33,722 |
| PFIZER POULTRY HEALTH - DOMESTPITTSBURGH PA | PO BOX 64429l | PITTSBURGH, PA 15264-4291 | 3/31/11 | 2,450 |
| PHILIP BUSKER HARRINGTON DE | 1183 DRAPERS CORNER RD | HARRINGTON, DE 19952 | 3/15/11 | 9,285 |
| PHILIP BUSKER HARRINGTON DE | 1183 DRAPERS CORNER RD | HARRINGTON, DE 19952 | 5/17/11 | 10,269 |
| PHILLIP ORRELL EASTON MD | 33182 MATTHEWSTOWN RD | EASTON, MD 21601 | 3/22/11 | 11,269 |
| PHILLIP ORRELL EASTON MD | 33182 MATTHEWSTOWN RD | EASTON, MD 21601 | 5/5/11 | 241 |
| PHYLLIS A. LYNCH LAUREL DE | 28851 BEAVERDAM BR RD | LAUREL, DE 19956 | 4/5/11 | 3,271 |
| POWER TRANS, INC. BRIDGEVILLE DE | 9029 FAWN ROAD | BRIDGEVILLE, DE 19933 | 4/28/11 | 229 |
| POWER TRANS, INC. BRIDGEVILLE DE | 9029 FAWN ROAD | BRIDGEVILLE, DE 19933 | 5/5/11 | 252 |
| POWER TRANS, INC. BRIDGEVILLE DE | 9029 FAWN ROAD | BRIDGEVILLE, DE 19933 | 5/19/11 | 2,025 |
| POWER TRANS, INC. BRIDGEVILLE DE | 9029 FAWN ROAD | BRIDGEVILLE, DE 19933 | 5/26/11 | 79 |
| PPC LUBRICANTS JONESTOWN PA | 305 MICRO DRIVE | JONESTOWN, PA 17038 | 3/24/11 | 878 |
| PPC LUBRICANTS JONESTOWN PA | 305 MICRO DRIVE | JONESTOWN, PA 17038 | 3/31/11 | 878 |
| PPC LUBRICANTS JONESTOWN PA | 305 MICRO DRIVE | JONESTOWN, PA 17038 | 4/14/11 | 914 |
| PPC LUBRICANTS JONESTOWN PA | 305 MICRO DRIVE | JONESTOWN, PA 17038 | 4/21/11 | 914 |
| PPC LUBRICANTS JONESTOWN PA | 305 MICRO DRIVE | JONESTOWN, PA 17038 | 5/5/11 | 914 |
| PPC LUBRICANTS JONESTOWN PA | 305 MICRO DRIVE | JONESTOWN, PA 17038 | 5/26/11 | 960 |
| PRESTON PARSONS DAGSBORO DE | P.O. BOX 156 | DAGSBORO, DE 19939 | 5/24/11 | 17,864 |
| PRINCE AGRI PRODUCTS | P.O. BOX 502391 | St. Louis, MO 63150-2391 | 3/11/11 | 57,860 |
| PRINCE AGRI PRODUCTS | P.O. BOX 502391 | St. Louis, MO 63150-2391 | 3/17/11 | 21,363 |
| PRINCE AGRI PRODUCTS | P.O. BOX 502391 | St. Louis, MO 63150-2391 | 3/24/11 | 45,415 |
| PRINCE AGRI PRODUCTS | P.O. BOX 502391 | St. Louis, MO 63150-2391 | 3/31/11 | 40,602 |
| PRINCE AGRI PRODUCTS | P.O. BOX 502391 | St. Louis, MO 63150-2391 | 4/7/11 | 42,682 |
| PRINCE AGRI PRODUCTS | P.O. BOX 502391 | St. Louis, MO 63150-2391 | 4/15/11 | 109,777 |
| PRINCE AGRI PRODUCTS | P.O. BOX 502391 | St. Louis, MO 63150-2391 | 4/21/11 | 49,858 |
| PRINCE AGRI PRODUCTS | P.O. BOX 502391 | St. Louis, MO 63150-2391 | 5/5/11 | 53,516 |
| PRINCE AGRI PRODUCTS | P.O. BOX 502391 | St. Louis, MO 63150-2391 | 5/19/11 | 155,022 |
| PRINCE AGRI PRODUCTS | P.O. BOX 502391 | St. Louis, MO 63150-2391 | 5/26/11 | 54,142 |
| PRO MAINTENANCE SUPPLY, INC. MANTUA NJ | 304 PARKVILLE-STATION RD | MANTUA, NJ 8051 | 4/14/11 | 1,080 |
| PROGRESS ENERGY RALEIGH NC | P.O. BOX 2041 | RALEIGH, NC 27698-0001 | 4/5/11 | 3,518 |
| PROGRESS ENERGY RALEIGH NC | P.O. BOX 2041 | RALEIGH, NC 27698-0001 | 5/5/11 | 3,046 |
| PROGRESSIVE SYSTEMS FRANKFORD DE | PO BOX 35 | FRANKFORD, DE 19945 | 3/17/11 | 198 |
| PROGRESSIVE SYSTEMS FRANKFORD DE | PO BOX 35 | FRANKFORD, DE 19945 | 4/21/11 | 475 |
| PROGRESSIVE SYSTEMS FRANKFORD DE | PO BOX 35 | FRANKFORD, DE 19945 | 5/26/11 | 200 |
| PROVIDENT STATE BANK PRESTON MD | P.O. BOX 219 | PRESTON, MD 21655 | 3/22/11 | 2,886 |
| PROVIDENT STATE BANK PRESTON MD | P.O. BOX 219 | PRESTON, MD 21655 | 3/29/11 | 6,081 |
| PROVIDENT STATE BANK PRESTON MD | P.O. BOX 219 | PRESTON, MD 21655 | 5/17/11 | 2,886 |
| QUALITY CONTRACTING, INC. HARTLY DE | 1385 LOCKWOOD CHAPEL RD | HARTLY, DE 19953 | 4/12/11 | 17,049 |
| R H PROPERTIES MARYDEL MD | 19903 TEMPLEVILLE ROAD | MARYDEL, MD 21649 | 3/29/11 | 9,257 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| R H PROPERTIES MARYDEL MD | 19003 TEMPLEVILLE ROAD | MARYDEL, MD 21649 | 5/17/11 | 8,910 |
| R ROLAND HILL, JR LEWES DE | 32740 WEBB'S LANDING RD | LEWES, DE 19958 | 3/22/11 | 32,912 |
| R.C. HOLLOWAY SALISBURY MD | P.O. BOX 1801 | SALISBURY, MD 21802-1801 | 3/17/11 | 190 |
| R.C. HOLLOWAY SALISBURY MD | P.O. BOX 1801 | SALISBURY, MD 21802-1801 | 4/14/11 | 599 |
| R.C. HOLLOWAY SALISBURY MD | P.O. BOX 1801 | SALISBURY, MD 21802-1801 | 5/5/11 | 584 |
| R.D. GRIER SALISBURY MD | P.O. BOX 2257 | SALISBURY, MD 21802-2257 | 3/17/11 | 415 |
| R.D. GRIER SALISBURY MD | P.O. BOX 2257 | SALISBURY, MD 21802-2257 | 3/24/11 | 232 |
| R.D. GRIER SALISBURY MD | P.O. BOX 2257 | SALISBURY, MD 21802-2257 | 4/5/11 | 255 |
| R.D. GRIER SALISBURY MD | P.O. BOX 2257 | SALISBURY, MD 21802-2257 | 4/14/11 | 81 |
| R.D. GRIER SALISBURY MD | P.O. BOX 2257 | SALISBURY, MD 21802-2257 | 4/21/11 | 280 |
| R.D. GRIER SALISBURY MD | P.O. BOX 2257 | SALISBURY, MD 21802-2257 | 5/5/11 | 61 |
| R.D. GRIER SALISBURY MD | P.O. BOX 2257 | SALISBURY, MD 21802-2257 | 5/19/11 | 659 |
| RALPH LARIMORE HARRINGTON DE | 3258 CATTAIL BRANCH RD | HARRINGTON, DE 19952 | 5/10/11 | 9,393 |
| RAM ZAM LLC | 27423 PATRICKS LANE | SEAFORD, DE 19973 | 3/17/11 | 7,416 |
| RAM ZAM LLC | 27423 PATRICKS LANE | SEAFORD, DE 19973 | 3/22/11 | 6,704 |
| RAM ZAM LLC | 27423 PATRICKS LANE | SEAFORD, DE 19973 | 3/29/11 | 6,905 |
| RAM ZAM LLC | 27423 PATRICKS LANE | SEAFORD, DE 19973 | 4/5/11 | 7,278 |
| RAM ZAM LLC | 27423 PATRICKS LANE | SEAFORD, DE 19973 | 4/13/11 | 7,151 |
| RAM ZAM LLC | 27423 PATRICKS LANE | SEAFORD, DE 19973 | 4/19/11 | 7,064 |
| RAM ZAM LLC | 27423 PATRICKS LANE | SEAFORD, DE 19973 | 4/27/11 | 5,391 |
| RAM ZAM LLC | 27423 PATRICKS LANE | SEAFORD, DE 19973 | 5/3/11 | 8,009 |
| RAM ZAM LLC | 27423 PATRICKS LANE | SEAFORD, DE 19973 | 5/17/11 | 7,457 |
| RAM ZAM LLC | 27423 PATRICKS LANE | SEAFORD, DE 19973 | 5/25/11 | 6,980 |
| RAM ZAM LLC | 27423 PATRICKS LANE | SEAFORD, DE 19973 | 5/31/11 | 7,844 |
| RAM ZAM LLC | 27423 PATRICKS LANE | SEAFORD, DE 19973 | 6/8/11 | 5,745 |
| RANDOLPH COUNTY TAX CHARLOTTE NC | PO BOX 71089 | CHARLOTTE, NC 28272-1089 | 4/21/11 | 648 |
| RANDOLPH COUNTY TAX CHARLOTTE NC | PO BOX 71089 | CHARLOTTE, NC 28272-1089 | 5/26/11 | 81 |
| RANDOLPH TELEPHONE CO. LIBERTY NC | 3733 OLD COX RD | LIBERTY, NC 27205-0609 | 4/5/11 | 614 |
| RANDOLPH TELEPHONE CO. LIBERTY NC | 3733 OLD COX RD | LIBERTY, NC 27205-0609 | 5/5/11 | 581 |
| RANDY COLLINS TRUCKING FEDERALSBURG MD | 26229 WILLIAMSBURG RD | FEDERALSBURG, MD 21632 | 3/17/11 | 1,811 |
| RANDY COLLINS TRUCKING FEDERALSBURG MD | 26229 WILLIAMSBURG RD | FEDERALSBURG, MD 21632 | 3/24/11 | 1,799 |
| RANDY COLLINS TRUCKING FEDERALSBURG MD | 26229 WILLIAMSBURG RD | FEDERALSBURG, MD 21632 | 3/31/11 | 2,000 |
| RANDY COLLINS TRUCKING FEDERALSBURG MD | 26229 WILLIAMSBURG RD | FEDERALSBURG, MD 21632 | 4/5/11 | 1,658 |
| RANDY COLLINS TRUCKING FEDERALSBURG MD | 26229 WILLIAMSBURG RD | FEDERALSBURG, MD 21632 | 4/14/11 | 1,821 |
| RANDY COLLINS TRUCKING FEDERALSBURG MD | 26229 WILLIAMSBURG RD | FEDERALSBURG, MD 21632 | 4/21/11 | 1,281 |
| RANDY COLLINS TRUCKING FEDERALSBURG MD | 26229 WILLIAMSBURG RD | FEDERALSBURG, MD 21632 | 4/28/11 | 1,479 |
| RANDY COLLINS TRUCKING FEDERALSBURG MD | 26229 WILLIAMSBURG RD | FEDERALSBURG, MD 21632 | 5/5/11 | 1,913 |
| RANDY COLLINS TRUCKING FEDERALSBURG MD | 26229 WILLIAMSBURG RD | FEDERALSBURG, MD 21632 | 5/12/11 | 2,074 |
| RANDY COLLINS TRUCKING FEDERALSBURG MD | 26229 WILLIAMSBURG RD | FEDERALSBURG, MD 21632 | 5/19/11 | 1,751 |
| RANDY COLLINS TRUCKING FEDERALSBURG MD | 26229 WILLIAMSBURG RD | FEDERALSBURG, MD 21632 | 5/26/11 | 1,895 |
| RANDY E. POPE | 3315 MCDADE STORE RD | CEDAR GROVE, NC 27231 | 3/11/11 | 2,715 |
| RANDY E. POPE | 3315 MCDADE STORE RD | CEDAR GROVE, NC 27231 | 3/17/11 | 2,715 |
| RANDY E. POPE | 3315 MCDADE STORE RD | CEDAR GROVE, NC 27231 | 3/23/11 | 2,637 |
| RANDY E. POPE | 3315 MCDADE STORE RD | CEDAR GROVE, NC 27231 | 4/4/11 | 1,225 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| RANDY E. POPE | 3315 MCDADE STORE RD | CEDAR GROVE, NC 27231 | 4/13/11 | 2,400 |
| RANDY E. POPE | 3315 MCDADE STORE RD | CEDAR GROVE, NC 27231 | 4/20/11 | 2,431 |
| RANDY E. POPE | 3315 MCDADE STORE RD | CEDAR GROVE, NC 27231 | 5/2/11 | 2,329 |
| RANDY E. POPE | 3315 MCDADE STORE RD | CEDAR GROVE, NC 27231 | 5/4/11 | 2,309 |
| RANDY E. POPE | 3315 MCDADE STORE RD | CEDAR GROVE, NC 27231 | 5/19/11 | 2,272 |
| RANDY EDWARD POPE CEDAR GROVE NC | 3315 MCDADE STORE RD | CEDAR GROVE, NC 27231 | 4/21/11 | 2,940 |
| RAY S MEARS AND SONS INC BRIDGEVILLE DE | 8275 CANNON RD | BRIDGEVILLE, DE 19933 | 3/15/11 | 19,094 |
| RAY S MEARS AND SONS INC BRIDGEVILLE DE | 8275 CANNON RD | BRIDGEVILLE, DE 19933 | 5/24/11 | 16,024 |
| REIT LUBRICANTS NOTTINGHAM PA | 15 SYLMAR RD | NOTTINGHAM, PA 19362 | 3/17/11 | 3,779 |
| REIT LUBRICANTS NOTTINGHAM PA | 15 SYLMAR RD | NOTTINGHAM, PA 19362 | 3/31/11 | 221 |
| RELIANCE FARMS SEAFORD DE | 3134 STEIN HIGHWAY | SEAFORD, DE 19973 | 3/17/11 | 79,864 |
| REPUBLIC SERVICES #778 LOUISVILLE KY | P.O. BOX 9001099 | LOUISVILLE, KY 40290-1099 | 4/5/11 | 419 |
| REPUBLIC SERVICES #778 LOUISVILLE KY | P.O. BOX 9001099 | LOUISVILLE, KY 40290-1099 | 5/12/11 | 417 |
| RICH LEVELS GRAIN,INC GALENA MD | 33960 SASSAFRAS COLDWELL | GALENA, MD 21635 | 4/19/11 | 26,112 |
| RICH LEVELS GRAIN,INC GALENA MD | 33960 SASSAFRAS COLDWELL | GALENA, MD 21635 | 4/26/11 | 26,961 |
| RICHARD L. WEBB MILFORD DE | 542 S. BOWERS BEACH ROAD | MILFORD, DE 19963 | 4/19/11 | 14,676 |
| RICHARD L. WEBB MILFORD DE | 542 S. BOWERS BEACH ROAD | MILFORD, DE 19963 | 5/17/11 | 16,853 |
| RICHARD SUMP CORDOVA MD | 12075 LEWISTOWN ROAD | CORDOVA, MD 21625 | 4/19/11 | 10,210 |
| RICHARD W. KAUFFMAN HARRINGTON DE | 7016 VERNON ROAD | HARRINGTON, DE 19952 | 5/10/11 | 20,118 |
| RICHARD WEST | | | 4/4/11 | 11,664 |
| RICHARD WEST | | | 6/1/11 | 10,206 |
| RICKY J RATHEL HEBRON MD | P.O. BOX 528 | HEBRON, MD 21830 | 5/12/11 | 1,350 |
| RIFENBURG TRUCKING, INC. GREENWOOD DE | 6525 HICKMAN RD | GREENWOOD, DE 19950 | 3/17/11 | 3,900 |
| RIFENBURG TRUCKING, INC. GREENWOOD DE | 6525 HICKMAN RD | GREENWOOD, DE 19950 | 3/24/11 | 2,600 |
| RIFENBURG TRUCKING, INC. GREENWOOD DE | 6525 HICKMAN RD | GREENWOOD, DE 19950 | 3/31/11 | 2,600 |
| RIFENBURG TRUCKING, INC. GREENWOOD DE | 6525 HICKMAN RD | GREENWOOD, DE 19950 | 4/14/11 | 1,300 |
| RIFENBURG TRUCKING, INC. GREENWOOD DE | 6525 HICKMAN RD | GREENWOOD, DE 19950 | 5/5/11 | 1,400 |
| RIFENBURG TRUCKING, INC. GREENWOOD DE | 6525 HICKMAN RD | GREENWOOD, DE 19950 | 5/12/11 | 5,600 |
| RIFENBURG TRUCKING, INC. GREENWOOD DE | 6525 HICKMAN RD | GREENWOOD, DE 19950 | 5/19/11 | 1,400 |
| RIFENBURG TRUCKING, INC. GREENWOOD DE | 6525 HICKMAN RD | GREENWOOD, DE 19950 | 5/26/11 | 5,600 |
| ROBBINS NEST FARM INC ELLENDALE DE | 16900 ROBBINS NEST RD | ELLENDALE, DE 19941 | 4/14/11 | 38 |
| ROBBINS NEST FARM INC ELLENDALE DE | 16900 ROBBINS NEST RD | ELLENDALE, DE 19941 | 5/10/11 | 29,060 |
| ROBBINS NEST FARM INC ELLENDALE DE | 16900 ROBBINS NEST RD | ELLENDALE, DE 19941 | 5/10/11 | 28,966 |
| ROBERT BAKER BISHOPVILLE MD | 12445 DIXIE DRIVE | BISHOPVILLE, MD 21813 | 3/17/11 | 3,500 |
| ROBERT BAKER BISHOPVILLE MD | 12445 DIXIE DRIVE | BISHOPVILLE, MD 21813 | 3/24/11 | 700 |
| ROBERT BAKER BISHOPVILLE MD | 12445 DIXIE DRIVE | BISHOPVILLE, MD 21813 | 4/21/11 | 58 |
| ROBERT E. DUKES & SONS, INC. LAUREL DE | 14015 DUKES FARM RD | LAUREL, DE 19956 | 4/19/11 | 17,459 |
| ROBERT F BAKER JR | 12445 DIXIE DRIVE | BISHOPVILLE, MD 21813 | 3/17/11 | 5,795 |
| ROBERT F BAKER JR | 12445 DIXIE DRIVE | BISHOPVILLE, MD 21813 | 3/22/11 | 9,028 |
| ROBERT F BAKER JR | 12445 DIXIE DRIVE | BISHOPVILLE, MD 21813 | 3/29/11 | 9,290 |
| ROBERT F BAKER JR | 12445 DIXIE DRIVE | BISHOPVILLE, MD 21813 | 4/5/11 | 8,422 |
| ROBERT F BAKER JR | 12445 DIXIE DRIVE | BISHOPVILLE, MD 21813 | 4/13/11 | 6,934 |
| ROBERT F BAKER JR | 12445 DIXIE DRIVE | BISHOPVILLE, MD 21813 | 4/19/11 | 7,394 |
| ROBERT F BAKER JR | 12445 DIXIE DRIVE | BISHOPVILLE, MD 21813 | 4/27/11 | 6,344 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| ROBERT F BAKER, JR | 12445 DIXIE DRIVE | BISHOPVILLE, MD 21813 | 5/3/11 | 7,398 |
| ROBERT F BAKER, JR | 12445 DIXIE DRIVE | BISHOPVILLE, MD 21813 | 5/17/11 | 7,992 |
| ROBERT F BAKER, JR | 12445 DIXIE DRIVE | BISHOPVILLE, MD 21813 | 5/25/11 | 7,443 |
| ROBERT F BAKER, JR | 12445 DIXIE DRIVE | BISHOPVILLE, MD 21813 | 5/31/11 | 6,425 |
| ROBERT F BAKER, JR | 12445 DIXIE DRIVE | BISHOPVILLE, MD 21813 | 6/8/11 | 6,972 |
| ROBERT J. CORKELL JR. PRESTON MD | 7645 HARMONY ROAD | PRESTON, MD 21655 | 3/24/11 | 2,040 |
| ROBERT L. ENGLE PRESTON MD | 21110 TANYARD RD | PRESTON, MD 21655 | 3/15/11 | 4,860 |
| ROBERT L. ENGLE PRESTON MD | 21110 TANYARD RD | PRESTON, MD 21655 | 5/10/11 | 4,512 |
| ROBERT R CAMERON BRIDGEVILLE DE | 20069 OAK ROAD | BRIDGEVILLE, DE 19933 | 5/24/11 | 20,127 |
| ROBERTS OXYGEN CO, INC ROCKVILLE MD | PO BOX 5507 | ROCKVILLE, MD 20855 | 3/24/11 | 178 |
| ROBERTS OXYGEN CO, INC ROCKVILLE MD | PO BOX 5507 | ROCKVILLE, MD 20855 | 3/31/11 | 27 |
| ROBERTS OXYGEN CO, INC ROCKVILLE MD | PO BOX 5507 | ROCKVILLE, MD 20855 | 4/21/11 | 416 |
| ROBERTS OXYGEN CO, INC ROCKVILLE MD | PO BOX 5507 | ROCKVILLE, MD 20855 | 4/28/11 | 144 |
| ROBERTS OXYGEN CO, INC ROCKVILLE MD | PO BOX 5507 | ROCKVILLE, MD 20855 | 5/5/11 | 597 |
| ROBERTS OXYGEN CO, INC ROCKVILLE MD | PO BOX 5507 | ROCKVILLE, MD 20855 | 5/19/11 | 399 |
| ROBIN H CHOI LAUREL DE | 3310 HORSEY CHURCH RD | LAUREL, DE 19956 | 3/22/11 | 10,512 |
| ROBREN FARM INC LAUREL DE | 11625 COUNTY SEAT HWY | LAUREL, DE 19956 | 4/26/11 | 17,270 |
| ROBREN FARM INC LAUREL DE | 11625 COUNTY SEAT HWY | LAUREL, DE 19956 | 4/28/11 | 5,953 |
| RODNEY D. FULTON | 4368 ARNOLD RD | LEXINGTON, NC 27295 | 3/11/11 | 1,416 |
| RODNEY D. FULTON | 4368 ARNOLD RD | LEXINGTON, NC 27295 | 3/17/11 | 1,416 |
| RODNEY D. FULTON | 4368 ARNOLD RD | LEXINGTON, NC 27295 | 3/23/11 | 1,876 |
| RODNEY D. FULTON | 4368 ARNOLD RD | LEXINGTON, NC 27295 | 4/4/11 | 582 |
| RODNEY D. FULTON | 4368 ARNOLD RD | LEXINGTON, NC 27295 | 4/13/11 | 2,608 |
| RODNEY D. FULTON | 4368 ARNOLD RD | LEXINGTON, NC 27295 | 4/20/11 | 3,683 |
| RODNEY D. FULTON | 4368 ARNOLD RD | LEXINGTON, NC 27295 | 5/2/11 | 4,306 |
| RODNEY D. FULTON | 4368 ARNOLD RD | LEXINGTON, NC 27295 | 5/4/11 | 3,045 |
| RODNEY D. FULTON | 4368 ARNOLD RD | LEXINGTON, NC 27295 | 5/19/11 | 4,904 |
| RODNEY FULTON LEXINGTON NC | 4368 ARNOLD RD | LEXINGTON, NC 27295 | 5/19/11 | 2,940 |
| ROLAND I FOOKS GREENWOOD DE | 1737 GREENWOOD RD | GREENWOOD, DE 19950 | 3/22/11 | 16,362 |
| ROLAND I FOOKS GREENWOOD DE | 1737 GREENWOOD RD | GREENWOOD, DE 19950 | 6/1/11 | 13,241 |
| RONALD LOVE DENTON MD | 25986 BEAUCHAMP BRANCH R | DENTON, MD 21629 | 4/26/11 | 10,738 |
| RONALD M MASSEY SEAFORD DE | 3263 WOODLAND CHURCH RD | SEAFORD, DE 19973 | 3/29/11 | 14,123 |
| RONALD M MASSEY SEAFORD DE | 3263 WOODLAND CHURCH RD | SEAFORD, DE 19973 | 6/1/11 | 8,004 |
| RONALD W HUDSON MILLSBORO DE | 37062 WELLS LANE | MILLSBORO, DE 19966 | 5/10/11 | 5,324 |
| ROSKAMP CHAMPION CHICAGO IL | 36824 TREASURY CENTER | CHICAGO, IL 60694-6800 | 4/21/11 | 2,731 |
| ROSS E LAYTON DAGSBORO DE | 32159 TOWNSENDS ROAD | DAGSBORO, DE 19939 | 6/1/11 | 8,757 |
| ROTECH INDUSTRIAL, INC. BRIDGEVILLE DE | 7503 FEDERALSBURG RD | BRIDGEVILLE, DE 19933 | 4/5/11 | 258 |
| ROTECH INDUSTRIAL, INC. BRIDGEVILLE DE | 7503 FEDERALSBURG RD | BRIDGEVILLE, DE 19933 | 4/14/11 | 524 |
| ROTECH INDUSTRIAL, INC. BRIDGEVILLE DE | 7503 FEDERALSBURG RD | BRIDGEVILLE, DE 19933 | 4/28/11 | 297 |
| ROTECH INDUSTRIAL, INC. BRIDGEVILLE DE | 7503 FEDERALSBURG RD | BRIDGEVILLE, DE 19933 | 5/5/11 | 1,663 |
| ROTECH INDUSTRIAL, INC. BRIDGEVILLE DE | 7503 FEDERALSBURG RD | BRIDGEVILLE, DE 19933 | 5/12/11 | 1,158 |
| ROTECH INDUSTRIAL, INC. BRIDGEVILLE DE | 7503 FEDERALSBURG RD | BRIDGEVILLE, DE 19933 | 5/26/11 | 465 |
| RUBY A. WEST DELMAR DE | 32770 ROY WEST ROAD | DELMAR, DE 21875 | 4/5/11 | 10,701 |
| SAATHOFF, INC. RIDGELY MD | 11830 RIDGELY RD | RIDGELY, MD 21660 | 3/17/11 | 6,442 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| SAATHOFF, INC. RIDGELY MD | 11830 RIDGELY RD | RIDGELY, MD 21660 | 3/24/11 | 13,537 |
| SALISBURY DOOR & HRDW SALISBURY MD | PO BOX 3338 | SALISBURY, MD 21802-3338 | 3/24/11 | 613 |
| SALLY F ALLEN 12/5/05 SEAFORD DE | 126 NORTH SHIPLEY | SEAFORD, DE 19973 | 3/23/11 | 9,828 |
| SALLY F ALLEN SEAFORD DE | 126 NORTH SHIPLEY | SEAFORD, DE 19973 | 3/23/11 | 14,406 |
| SAM D VASQUEZ BRIDGEVILLE DE | 5147 HARTZELL ROAD | BRIDGEVILLE, DE 19933 | 4/19/11 | 14,078 |
| SAMUEL F. COOPER JR MARYDEL MD | 17254 COOLSPRING ROAD | MARYDEL, MD 21649 | 4/19/11 | 4,386 |
| SANDAN FARM MCLEANSVILLE NC | 4934 HARVEST RD | MCLEANSVILLE, NC 27301 | 5/19/11 | 1,470 |
| SANDY KNOLL ENTERPRISES LLC LAUREL DE | 12254 LAUREL RD | LAUREL, DE 19956 | 3/17/11 | 320 |
| SANDY KNOLL ENTERPRISES LLC LAUREL DE | 12254 LAUREL RD | LAUREL, DE 19956 | 4/14/11 | 1,440 |
| SANDY KNOLL ENTERPRISES LLC LAUREL DE | 12254 LAUREL RD | LAUREL, DE 19956 | 5/26/11 | 624 |
| SARALEE WHARTON MILLSBORO DE | 20344 LAUREL ROAD | MILLSBORO, DE 19966 | 4/5/11 | 16,458 |
| SAYLOR'S POWERWASH HURLOCK MD | 3835 WRIGHTS WHARF RD | HURLOCK, MD 21643 | 3/24/11 | 2,945 |
| SAYLOR'S POWERWASH HURLOCK MD | 3835 WRIGHTS WHARF RD | HURLOCK, MD 21643 | 3/31/11 | 894 |
| SAYLOR'S POWERWASH HURLOCK MD | 3835 WRIGHTS WHARF RD | HURLOCK, MD 21643 | 4/21/11 | 2,526 |
| SCHMICK FARMS INC PRESTON MD | 3321 CHOPTANK RD | PRESTON, MD 21655 | 4/26/11 | 11,810 |
| SCOTT & JONES INC CALYPSO NC | P.O. BOX 307 | CALYPSO, NC 28325 | 3/31/11 | 8,498 |
| SCOTT R CONAWAY PARSONSBURG MD | 7356 WALSTON SWITCH RD | PARSONSBURG, MD 21849 | 4/26/11 | 21,470 |
| SCOTT R CONAWAY PARSONSBURG MD | 7356 WALSTON SWITCH RD | PARSONSBURG, MD 21849 | 5/3/11 | 24,920 |
| SEAFORD AUTO PARTS, INC. SEAFORD DE | 508-510 E KING ST | SEAFORD, DE 19973 | 4/5/11 | 907 |
| SEAFORD AUTO PARTS. INC. SEAFORD DE | 508-510 E KING ST | SEAFORD, DE 19973 | 4/14/11 | 59 |
| SEAFORD AUTO PARTS. INC. SEAFORD DE | 508-510 E KING ST | SEAFORD, DE 19973 | 5/5/11 | 86 |
| SHADY LANE LLC CENTREVILLE MD | 200 SHADY LANE | CENTREVILLE, MD 21617 | 5/3/11 | 18,226 |
| SHANE CARTER HARRINGTON DE | 5061 BROWNSVILLE RD | HARRINGTON, DE 19952 | 4/12/11 | 9,738 |
| SHARK'S SERVICE CENTER BRIDGEVILLE DE | 7451 FEDERALSBURG RD | BRIDGEVILLE, DE 19933 | 3/24/11 | 1,447 |
| SHARK'S SERVICE CENTER BRIDGEVILLE DE | 7451 FEDERALSBURG RD | BRIDGEVILLE, DE 19933 | 4/5/11 | 1,569 |
| SHARK'S SERVICE CENTER BRIDGEVILLE DE | 7451 FEDERALSBURG RD | BRIDGEVILLE, DE 19933 | 5/5/11 | 2,629 |
| SHARK'S SERVICE CENTER BRIDGEVILLE DE | 7451 FEDERALSBURG RD | BRIDGEVILLE, DE 19933 | 5/12/11 | 1,097 |
| SHARP ENERGY DOVER DE | PO BOX 1553 | DOVER, DE 19903 | 3/17/11 | 2,218 |
| SHARP ENERGY DOVER DE | PO BOX 1553 | DOVER, DE 19903 | 3/24/11 | 571 |
| SHARP ENERGY DOVER DE | PO BOX 1553 | DOVER, DE 19903 | 4/5/11 | 979 |
| SHARP ENERGY DOVER DE | PO BOX 1553 | DOVER, DE 19903 | 4/14/11 | 8,569 |
| SHARP ENERGY DOVER DE | PO BOX 1553 | DOVER, DE 19903 | 4/28/11 | 1,865 |
| SHARP ENERGY DOVER DE | PO BOX 1553 | DOVER, DE 19903 | 5/12/11 | 545 |
| SHARP ENERGY DOVER DE | PO BOX 1553 | DOVER, DE 19903 | 5/19/11 | 633 |
| SHARP ENERGY DOVER DE | PO BOX 1553 | DOVER, DE 19903 | 5/26/11 | 2,926 |
| SHARP WATER SALISBURY MD | 129 COLUMBIA RD | SALISBURY, MD 21801 | 3/17/11 | 357 |
| SHARP WATER SALISBURY MD | 129 COLUMBIA RD | SALISBURY, MD 21801 | 3/24/11 | 542 |
| SHARP WATER SALISBURY MD | 129 COLUMBIA RD | SALISBURY, MD 21801 | 3/31/11 | 315 |
| SHARP WATER SALISBURY MD | 129 COLUMBIA RD | SALISBURY, MD 21801 | 4/5/11 | 336 |
| SHARP WATER SALISBURY MD | 129 COLUMBIA RD | SALISBURY, MD 21801 | 4/14/11 | 424 |
| SHARP WATER SALISBURY MD | 129 COLUMBIA RD | SALISBURY, MD 21801 | 4/28/11 | 382 |
| SHARP WATER SALISBURY MD | 129 COLUMBIA RD | SALISBURY, MD 21801 | 5/5/11 | 487 |
| SHARP WATER SALISBURY MD | 129 COLUMBIA RD | SALISBURY, MD 21801 | 5/19/11 | 487 |
| SHARP WATER SALISBURY MD | 129 COLUMBIA RD | SALISBURY, MD 21801 | 5/26/11 | 542 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| SHARPGAS/TRI-COUNTY GAS DOVER DE | P.O. BOX 1553 | DOVER, DE 19903 | 3/17/11 | 9,587 |
| SHARPGAS/TRI-COUNTY GAS DOVER DE | P.O. BOX 1553 | DOVER, DE 19903 | 3/24/11 | 3,383 |
| SHARPGAS/TRI-COUNTY GAS DOVER DE | P.O. BOX 1553 | DOVER, DE 19903 | 4/14/11 | 7,127 |
| SHARPGAS/TRI-COUNTY GAS DOVER DE | P.O. BOX 1553 | DOVER, DE 19903 | 5/5/11 | 2,991 |
| SHARPGAS/TRI-COUNTY GAS DOVER DE | P.O. BOX 1553 | DOVER, DE 19903 | 5/12/11 | 5,099 |
| SHARPGAS/TRI-COUNTY GAS DOVER DE | P.O. BOX 1553 | DOVER, DE 19903 | 5/19/11 | 1,827 |
| SHAW FARMS | | | 3/11/11 | 3,093 |
| SHAW FARMS | | | 3/17/11 | 3,093 |
| SHAW FARMS | | | 3/23/11 | 3,092 |
| SHAW FARMS | | | 4/4/11 | 2,532 |
| SHAW FARMS | | | 4/13/11 | 2,899 |
| SHAW FARMS | | | 4/20/11 | 2,813 |
| SHAW FARMS | | | 5/2/11 | 2,714 |
| SHAW FARMS | | | 5/4/11 | 2,654 |
| SHAW FARMS | | | 5/19/11 | 2,588 |
| SHAW FARMS ELON NC | 1436 SHAW RD | ELON, NC 27244 | 6/6/11 | 2,496 |
| SHORE CLEAN DENTON MD | 26060 LINE ROAD | DENTON, MD 21629 | 3/17/11 | 675 |
| SHORE CLEAN DENTON MD | 26060 LINE ROAD | DENTON, MD 21629 | 3/24/11 | 905 |
| SHORE CLEAN DENTON MD | 26060 LINE ROAD | DENTON, MD 21629 | 3/31/11 | 840 |
| SHORE CLEAN DENTON MD | 26060 LINE ROAD | DENTON, MD 21629 | 4/5/11 | 875 |
| SHORE CLEAN DENTON MD | 26060 LINE ROAD | DENTON, MD 21629 | 4/14/11 | 735 |
| SHORE CLEAN DENTON MD | 26060 LINE ROAD | DENTON, MD 21629 | 4/28/11 | 975 |
| SHORE CLEAN DENTON MD | 26060 LINE ROAD | DENTON, MD 21629 | 5/5/11 | 720 |
| SHORE CLEAN DENTON MD | 26060 LINE ROAD | DENTON, MD 21629 | 5/12/11 | 855 |
| SHORE CLEAN DENTON MD | 26060 LINE ROAD | DENTON, MD 21629 | 5/19/11 | 850 |
| SHORE CLEAN DENTON MD | 26060 LINE ROAD | DENTON, MD 21629 | 5/26/11 | 935 |
| SHORE JANITORIAL SECRETARY MD | PO BOX 358 | SECRETARY, MD 21664 | 4/5/11 | 2,027 |
| SHORE JANITORIAL SECRETARY MD | PO BOX 358 | SECRETARY, MD 21664 | 5/19/11 | 1,240 |
| SID HARVEY INDUSTRIES GARDEN CITY NY | 605 LOCUST ST | GARDEN CITY, NY 11530 | 3/31/11 | 413 |
| SID HARVEY INDUSTRIES GARDEN CITY NY | 605 LOCUST ST | GARDEN CITY, NY 11530 | 4/28/11 | 414 |
| SILER CITY TRLR REPAIR SILER CITY NC | 150 PINEY GROVE CHURCH | SILER CITY, NC 27344 | 3/17/11 | 6,302 |
| SILER CITY TRLR REPAIR SILER CITY NC | 150 PINEY GROVE CHURCH | SILER CITY, NC 27344 | 3/31/11 | 171 |
| SILER CITY TRLR REPAIR SILER CITY NC | 150 PINEY GROVE CHURCH | SILER CITY, NC 27344 | 4/14/11 | 70 |
| SILER CITY TRLR REPAIR SILER CITY NC | 150 PINEY GROVE CHURCH | SILER CITY, NC 27344 | 4/21/11 | 874 |
| SLAUBAUGH FARM GREENWOOD DE | 13055 JUDY RD | GREENWOOD, DE 19950 | 3/17/11 | 630 |
| SLAUBAUGH FARM GREENWOOD DE | 13055 JUDY RD | GREENWOOD, DE 19950 | 3/31/11 | 300 |
| SLAUBAUGH FARM GREENWOOD DE | 13055 JUDY RD | GREENWOOD, DE 19950 | 5/19/11 | 630 |
| SMITHWAY INC FAIRVIEW NC | PO BOX 188 | FAIRVIEW, NC 28730 | 4/5/11 | 667 |
| SMITHWAY INC FAIRVIEW NC | PO BOX 188 | FAIRVIEW, NC 28730 | 5/5/11 | 364 |
| SMITHWAY INC FAIRVIEW NC | PO BOX 188 | FAIRVIEW, NC 28730 | 5/12/11 | 2,409 |
| SOIL SERVICE SEAFORD DE | 117 NEW STREET | SEAFORD, DE 19973 | 3/17/11 | 720 |
| SOIL SERVICE SEAFORD DE | 117 NEW STREET | SEAFORD, DE 19973 | 3/24/11 | 330 |
| SOIL SERVICE SEAFORD DE | 117 NEW STREET | SEAFORD, DE 19973 | 5/26/11 | 45 |
| SOUTHEASTERN PRODUCTION FUQUAY-VARINA NC | P.O. BOX 912 | FUQUAY-VARINA, NC 27526 | 4/28/11 | 484 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| SOUTHEASTERN PRODUCTION FUQUAY-VARINA NC | P.O. BOX 912 | FUQUAY-VARINA, NC 27526 | 5/5/11 | 242 |
| SOUTHERN STATES MILFORD DE | WILLIAMSVILLE RD BOX 261 | MILFORD, DE 19963 | 3/17/11 | 117,754 |
| SOUTHERN STATES MILFORD DE | WILLIAMSVILLE RD BOX 261 | MILFORD, DE 19963 | 3/17/11 | 8,167 |
| SOUTHERN STATES MILFORD DE | WILLIAMSVILLE RD BOX 261 | MILFORD, DE 19963 | 3/24/11 | 24,648 |
| SOUTHERN STATES MILFORD DE | WILLIAMSVILLE RD BOX 261 | MILFORD, DE 19963 | 3/24/11 | 5,358 |
| SOUTHERN STATES MILFORD DE | WILLIAMSVILLE RD BOX 261 | MILFORD, DE 19963 | 3/31/11 | 2,779 |
| SOUTHERN STATES MILFORD DE | WILLIAMSVILLE RD BOX 261 | MILFORD, DE 19963 | 4/14/11 | 3,884 |
| SOUTHERN STATES MILFORD DE | WILLIAMSVILLE RD BOX 261 | MILFORD, DE 19963 | 5/12/11 | 1,902 |
| SOUTHERN STATES MILFORD DE | WILLIAMSVILLE RD BOX 261 | MILFORD, DE 19963 | 5/19/11 | 4,166 |
| SOUTHERN STATES MILFORD DE | WILLIAMSVILLE RD BOX 261 | MILFORD, DE 19963 | 5/26/11 | 976 |
| SOY ENERGY INC NEW OXFORD PA | 2259 OXFORD RD | NEW OXFORD, PA 17350 | 3/17/11 | 21,146 |
| SOY ENERGY INC NEW OXFORD PA | 2259 OXFORD RD | NEW OXFORD, PA 17350 | 3/24/11 | 18,618 |
| SOY ENERGY INC NEW OXFORD PA | 2259 OXFORD RD | NEW OXFORD, PA 17350 | 4/8/11 | 19,221 |
| SOY ENERGY INC NEW OXFORD PA | 2259 OXFORD RD | NEW OXFORD, PA 17350 | 4/14/11 | 42,817 |
| SOY ENERGY INC NEW OXFORD PA | 2259 OXFORD RD | NEW OXFORD, PA 17350 | 4/28/11 | 40,971 |
| SOY ENERGY INC NEW OXFORD PA | 2259 OXFORD RD | NEW OXFORD, PA 17350 | 5/12/11 | 28,942 |
| SOY ENERGY INC NEW OXFORD PA | 2259 OXFORD RD | NEW OXFORD, PA 17350 | 5/19/11 | 17,231 |
| STAPLES ADVANTAGE CHICAGO IL | PO BOX 71217 | CHICAGO, IL 60694-1217 | 3/31/11 | 705 |
| STAPLES ADVANTAGE CHICAGO IL | PO BOX 71217 | CHICAGO, IL 60694-1217 | 5/5/11 | 171 |
| STAPLES ADVANTAGE CHICAGO IL | PO BOX 71217 | CHICAGO, IL 60694-1217 | 5/19/11 | 435 |
| STAUFFER MANUFACTURING RED HILL PA | P.O. BOX 45 | RED HILL, PA 18076-0045 | 4/14/11 | 531 |
| STAUFFER MANUFACTURING RED HILL PA | P.O. BOX 45 | RED HILL, PA 18076-0045 | 5/5/11 | 166 |
| STEPHEN M. WEBB MILFORD DE | 403 LOG CABIN ROAD | MILFORD, DE 19963 | 5/5/11 | 2,854 |
| STERITECH CHARLOTTE NC | PO BOX 472127 | CHARLOTTE, NC 28247-2127 | 3/24/11 | 558 |
| STERITECH CHARLOTTE NC | PO BOX 472127 | CHARLOTTE, NC 28247-2127 | 4/14/11 | 607 |
| STERITECH CHARLOTTE NC | PO BOX 472127 | CHARLOTTE, NC 28247-2127 | 5/19/11 | 163 |
| STERITECH CHARLOTTE NC | PO BOX 472127 | CHARLOTTE, NC 28247-2127 | 5/26/11 | 445 |
| STEVEN M. DAISEY MILLSBORO DE | 36605 PEAR TREE RD | MILLSBORO, DE 19966 | 4/5/11 | 6,246 |
| STEWART ALAN COHEE PRESTON MD | 4518 GADOW ROAD | PRESTON, MD 21655 | 3/22/11 | 8,939 |
| STEWART ALAN COHEE PRESTON MD | 4518 GADOW ROAD | PRESTON, MD 21655 | 5/17/11 | 8,673 |
| STRADER FARMS | 8039 Old Reidsville Rd | Browns Summit, NC 27214 | 3/11/11 | 943 |
| STRADER FARMS | 8039 Old Reidsville Rd | Browns Summit, NC 27214 | 3/17/11 | 943 |
| STRADER FARMS | 8039 Old Reidsville Rd | Browns Summit, NC 27214 | 3/23/11 | 961 |
| STRADER FARMS | 8039 Old Reidsville Rd | Browns Summit, NC 27214 | 4/4/11 | 876 |
| STRADER FARMS | 8039 Old Reidsville Rd | Browns Summit, NC 27214 | 4/13/11 | 876 |
| STRADER FARMS | 8039 Old Reidsville Rd | Browns Summit, NC 27214 | 4/20/11 | 1,605 |
| STRADER FARMS | 8039 Old Reidsville Rd | Browns Summit, NC 27214 | 5/2/11 | 835 |
| STRADER FARMS | 8039 Old Reidsville Rd | Browns Summit, NC 27214 | 5/4/11 | 812 |
| STRADER FARMS | 8039 Old Reidsville Rd | Browns Summit, NC 27214 | 5/19/11 | 787 |
| SUBURBAN PROPANE PRINCE FREDERICK MD | P O BOX 3809 | PRINCE FREDERICK, MD 20678 | 3/24/11 | 3,504 |
| SUBURBAN PROPANE PRINCE FREDERICK MD | P O BOX 3809 | PRINCE FREDERICK, MD 20678 | 3/24/11 | 5,819 |
| SUBURBAN PROPANE PRINCE FREDERICK MD | P O BOX 3809 | PRINCE FREDERICK, MD 20678 | 3/31/11 | 3,661 |
| SUBURBAN PROPANE PRINCE FREDERICK MD | P O BOX 3809 | PRINCE FREDERICK, MD 20678 | 3/31/11 | 2,303 |
| SUBURBAN PROPANE PRINCE FREDERICK MD | P O BOX 3809 | PRINCE FREDERICK, MD 20678 | 4/5/11 | 942 |

Allen's Hatchery, Inc.

Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| SUBURBAN PROPANE PRINCE FREDERICK MD | P O BOX 3809 | PRINCE FREDERICK, MD 20678 | 4/5/11 | 187 |
| SUBURBAN PROPANE PRINCE FREDERICK MD | P O BOX 3809 | PRINCE FREDERICK, MD 20678 | 4/14/11 | 7,686 |
| SUBURBAN PROPANE PRINCE FREDERICK MD | P O BOX 3809 | PRINCE FREDERICK, MD 20678 | 4/14/11 | 4,481 |
| SUBURBAN PROPANE PRINCE FREDERICK MD | P O BOX 3809 | PRINCE FREDERICK, MD 20678 | 4/21/11 | 3,500 |
| SUBURBAN PROPANE PRINCE FREDERICK MD | P O BOX 3809 | PRINCE FREDERICK, MD 20678 | 4/28/11 | 883 |
| SUBURBAN PROPANE PRINCE FREDERICK MD | P O BOX 3809 | PRINCE FREDERICK, MD 20678 | 5/5/11 | 7,209 |
| SUBURBAN PROPANE PRINCE FREDERICK MD | P O BOX 3809 | PRINCE FREDERICK, MD 20678 | 5/5/11 | 1,945 |
| SUBURBAN PROPANE PRINCE FREDERICK MD | P O BOX 3809 | PRINCE FREDERICK, MD 20678 | 5/12/11 | 2,194 |
| SUBURBAN PROPANE PRINCE FREDERICK MD | P O BOX 3809 | PRINCE FREDERICK, MD 20678 | 5/12/11 | 1,414 |
| SUBURBAN PROPANE PRINCE FREDERICK MD | P O BOX 3809 | PRINCE FREDERICK, MD 20678 | 5/19/11 | 1,073 |
| SUBURBAN PROPANE PRINCE FREDERICK MD | P O BOX 3809 | PRINCE FREDERICK, MD 20678 | 5/26/11 | 8,033 |
| SUBURBAN PROPANE PRINCE FREDERICK MD | P O BOX 3809 | PRINCE FREDERICK, MD 20678 | 5/26/11 | 139 |
| SUE E. HUDSON PITTSVILLE MD | 9401 STOCKLEY ROAD | PITTSVILLE, MD 21850 | 5/17/11 | 5,929 |
| SUSAN B ARNOLD SALISBURY MD | 9502 SPRINGHILL LANE | SALISBURY, MD 21801 | 3/15/11 | 2,498 |
| SUSAN S ALLEN SUC-TRSTE SEAFORD DE | 126 NORTH SHIPLEY | SEAFORD, DE 19973 | 3/23/11 | 25,704 |
| SUSAN S ALLEN SUC-TRSTE SEAFORD DE | 126 NORTH SHIPLEY | SEAFORD, DE 19973 | 3/23/11 | 57,792 |
| TAMMIE M. DEPUTY GREENWOOD DE | 386 SCHLABACH RD | GREENWOOD, DE 19950 | 3/22/11 | 6,002 |
| TAMMIE M. DEPUTY GREENWOOD DE | 386 SCHLABACH RD | GREENWOOD, DE 19950 | 5/24/11 | 6,648 |
| TATE ENGINEERING INC. BALTIMORE MD | 1560 CATON CENTER DRIVE | BALTIMORE, MD 21227-1556 | 3/17/11 | 205 |
| TATE ENGINEERING INC. BALTIMORE MD | 1560 CATON CENTER DRIVE | BALTIMORE, MD 21227-1556 | 3/31/11 | 2,148 |
| TATE ENGINEERING INC. BALTIMORE MD | 1560 CATON CENTER DRIVE | BALTIMORE, MD 21227-1556 | 4/5/11 | 802 |
| TATE ENGINEERING INC. BALTIMORE MD | 1560 CATON CENTER DRIVE | BALTIMORE, MD 21227-1556 | 4/14/11 | 3,098 |
| TATE ENGINEERING INC. BALTIMORE MD | 1560 CATON CENTER DRIVE | BALTIMORE, MD 21227-1556 | 4/21/11 | 1,998 |
| TATE ENGINEERING INC. BALTIMORE MD | 1560 CATON CENTER DRIVE | BALTIMORE, MD 21227-1556 | 5/12/11 | 273 |
| TATE ENGINEERING INC. BALTIMORE MD | 1560 CATON CENTER DRIVE | BALTIMORE, MD 21227-1556 | 5/19/11 | 1,944 |
| TATE, INC | | | 4/4/11 | 892 |
| TATE, INC | | | 4/13/11 | 431 |
| TATE, INC | | | 4/20/11 | 448 |
| TATE, INC | | | 5/2/11 | 445 |
| TATE, INC | | | 5/4/11 | 1,342 |
| TATE, INC | | | 5/19/11 | 2,060 |
| TATE, INC. ELFAND NC | 8615 HARMONY CHURCH RD | ELFAND, NC 27243 | 3/31/11 | 2,940 |
| TAYLOR NORTHEAST, INC. BALTIMORE MD | 1003 N. KRESSON ST | BALTIMORE, MD 21205-3024 | 3/17/11 | 4,410 |
| TAYLOR NORTHEAST, INC. BALTIMORE MD | 1003 N. KRESSON ST | BALTIMORE, MD 21205-3024 | 4/21/11 | 2,775 |
| TAYLOR NORTHEAST, INC. BALTIMORE MD | 1003 N. KRESSON ST | BALTIMORE, MD 21205-3024 | 4/28/11 | 1,889 |
| TEAMSTERS LOCAL #355 BALTIMORE MD | 1030 S. DUKLEAND ST. | BALTIMORE, MD 21223 | 3/17/11 | 70 |
| TEAMSTERS LOCAL #355 BALTIMORE MD | 1030 S. DUKLEAND ST. | BALTIMORE, MD 21223 | 3/24/11 | 70 |
| TEAMSTERS LOCAL #355 BALTIMORE MD | 1030 S. DUKLEAND ST. | BALTIMORE, MD 21223 | 3/31/11 | 70 |
| TEAMSTERS LOCAL #355 BALTIMORE MD | 1030 S. DUKLEAND ST. | BALTIMORE, MD 21223 | 4/5/11 | 70 |
| TEAMSTERS LOCAL #355 BALTIMORE MD | 1030 S. DUKLEAND ST. | BALTIMORE, MD 21223 | 4/14/11 | 70 |
| TEAMSTERS LOCAL #355 BALTIMORE MD | 1030 S. DUKLEAND ST. | BALTIMORE, MD 21223 | 4/21/11 | 70 |
| TEAMSTERS LOCAL #355 BALTIMORE MD | 1030 S. DUKLEAND ST. | BALTIMORE, MD 21223 | 4/28/11 | 70 |
| TEAMSTERS LOCAL #355 BALTIMORE MD | 1030 S. DUKLEAND ST. | BALTIMORE, MD 21223 | 5/5/11 | 40 |
| TEAMSTERS LOCAL #355 BALTIMORE MD | 1030 S. DUKLEAND ST. | BALTIMORE, MD 21223 | 5/12/11 | 70 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| TEAMSTERS LOCAL #355 BALTIMORE MD | 1030 S. DUKLEAND ST. | BALTIMORE, MD 21223 | 5/19/11 | 30 |
| TEAMSTERS LOCAL #355 BALTIMORE MD | 1030 S. DUKLEAND ST. | BALTIMORE, MD 21223 | 5/26/11 | 70 |
| TEAMSTERS LOCAL #355 SALISBURY MD | 1323 N.SALISBURY BLVD. | SALISBURY, MD 21801 | 3/17/11 | 144 |
| TEAMSTERS LOCAL #355 SALISBURY MD | 1323 N.SALISBURY BLVD. | SALISBURY, MD 21801 | 3/24/11 | 144 |
| TEAMSTERS LOCAL #355 SALISBURY MD | 1323 N.SALISBURY BLVD. | SALISBURY, MD 21801 | 3/31/11 | 144 |
| TEAMSTERS LOCAL #355 SALISBURY MD | 1323 N.SALISBURY BLVD. | SALISBURY, MD 21801 | 4/5/11 | 144 |
| TEAMSTERS LOCAL #355 SALISBURY MD | 1323 N.SALISBURY BLVD. | SALISBURY, MD 21801 | 4/14/11 | 144 |
| TEAMSTERS LOCAL #355 SALISBURY MD | 1323 N.SALISBURY BLVD. | SALISBURY, MD 21801 | 4/21/11 | 149 |
| TEAMSTERS LOCAL #355 SALISBURY MD | 1323 N.SALISBURY BLVD. | SALISBURY, MD 21801 | 4/28/11 | 149 |
| TECH DEPOT BUSINESS HARTFORD CT | P.O. BOX 33074 | HARTFORD, CT 06150-3074 | 3/24/11 | 564 |
| TECH DEPOT BUSINESS HARTFORD CT | P.O. BOX 33074 | HARTFORD, CT 06150-3074 | 3/31/11 | 239 |
| TEK SUPPLY SOUTH WINDSOR CT | 1395 JOHN FITCH BLVD | SOUTH WINDSOR, CT 06074-1001 | 5/19/11 | 631 |
| TERRI BROWN STALEY NC | PO BOX 222 | STALEY, NC 27355 | 3/24/11 | 280 |
| TERRI BROWN STALEY NC | PO BOX 222 | STALEY, NC 27355 | 3/31/11 | 810 |
| TERRI BROWN STALEY NC | PO BOX 222 | STALEY, NC 27355 | 4/21/11 | 1,415 |
| TERRI BROWN STALEY NC | PO BOX 222 | STALEY, NC 27355 | 5/12/11 | 725 |
| TERRI PHILLIPIE | 3578 PHILLIPIE LANE | STALEY, NC 27355 | 4/4/11 | 8,505 |
| TERRI PHILLIPIE | 3578 PHILLIPIE LANE | STALEY, NC 27355 | 6/1/11 | 1,944 |
| TERRY R. SMITH | 6573 ALAMANCE COUNTY LINE RD | LIBERTY, NC 27298 | 3/11/11 | 876 |
| TERRY R. SMITH | 6573 ALAMANCE COUNTY LINE RD | LIBERTY, NC 27298 | 3/17/11 | 876 |
| TERRY R. SMITH | 6573 ALAMANCE COUNTY LINE RD | LIBERTY, NC 27298 | 3/23/11 | 876 |
| TERRY R. SMITH | 6573 ALAMANCE COUNTY LINE RD | LIBERTY, NC 27298 | 4/4/11 | 1,642 |
| TERRY R. SMITH | 6573 ALAMANCE COUNTY LINE RD | LIBERTY, NC 27298 | 4/13/11 | 876 |
| TERRY R. SMITH | 6573 ALAMANCE COUNTY LINE RD | LIBERTY, NC 27298 | 4/20/11 | 876 |
| TERRY R. SMITH | 6573 ALAMANCE COUNTY LINE RD | LIBERTY, NC 27298 | 5/2/11 | 876 |
| TERRY R. SMITH | 6573 ALAMANCE COUNTY LINE RD | LIBERTY, NC 27298 | 5/4/11 | 876 |
| TERRY R. SMITH | 6573 ALAMANCE COUNTY LINE RD | LIBERTY, NC 27298 | 5/19/11 | 876 |
| THE ANDERSONS | P.O. BOX 119 | MAUMEE, OH 43537 | 3/31/11 | 16,995 |
| THE ANDERSONS | P.O. BOX 119 | MAUMEE, OH 43537 | 4/15/11 | 17,591 |
| THE ANDERSONS | P.O. BOX 119 | MAUMEE, OH 43537 | 4/21/11 | 17,657 |
| THE ANDERSONS | P.O. BOX 119 | MAUMEE, OH 43537 | 5/5/11 | 33,765 |
| THE ANDERSONS | P.O. BOX 119 | MAUMEE, OH 43537 | 5/26/11 | 16,931 |
| THE BOB VEAL FARM, INC. MILFORD DE | 4873 MILLS RD | MILFORD, DE 19963 | 4/19/11 | 12,600 |
| THE DEBRUCE COMPANIES INC. KANSAS CITY MO | P O BOX 34621 | KANSAS CITY, MO 64116 | 3/31/11 | 27,180 |
| THE DEBRUCE COMPANIES INC. KANSAS CITY MO | P O BOX 34621 | KANSAS CITY, MO 64116 | 4/14/11 | 41,338 |
| THE DEBRUCE COMPANIES INC. KANSAS CITY MO | P O BOX 34621 | KANSAS CITY, MO 64116 | 4/28/11 | 26,039 |
| THE DEBRUCE COMPANIES INC. KANSAS CITY MO | P O BOX 34621 | KANSAS CITY, MO 64116 | 5/12/11 | 16,036 |
| THE DEBRUCE COMPANIES INC. KANSAS CITY MO | P O BOX 34621 | KANSAS CITY, MO 64116 | 5/19/11 | 42,097 |
| THE DEBRUCE COMPANIES INC. KANSAS CITY MO | P O BOX 34621 | KANSAS CITY, MO 64116 | 5/26/11 | 4,891 |
| THE NATIONAL BANK OF CAMBRIDGE MD | PO BOX 550 | CAMBRIDGE, MD 21613 | 4/26/11 | 18,138 |
| THE THREE A'S PARTNERSHI MILFORD DE | 22726 CEDAR BEACH RD | MILFORD, DE 19963 | 4/5/11 | 9,090 |
| THOMAS E. WEBB MILFORD DE | 7343 BIG STONE BEACH RD | MILFORD, DE 19963 | 5/17/11 | 28,121 |
| THOMAS E. WEBB MILFORD DE | 7343 BIG STONE BEACH RD | MILFORD, DE 19963 | 5/26/11 | 2,315 |
| THOMAS P. WEBB MILFORD DE | 517 BENNETT'S PIER RD | MILFORD, DE 19963 | 3/22/11 | 12,684 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| THOMAS P. WEBB MILFORD DE | 517 BENNETT'S PIER RD | MILFORD, DE 19963 | 3/22/11 | 11,843 |
| THOMAS P. WEBB MILFORD DE | 517 BENNETT'S PIER RD | MILFORD, DE 19963 | 5/17/11 | 15,967 |
| THOMAS P. WEBB MILFORD DE | 517 BENNETT'S PIER RD | MILFORD, DE 19963 | 5/24/11 | 10,780 |
| TOWNSENDS, INC. PHILADELPHIA PA | P.O. BOX 8500 L/B #7505 | PHILADELPHIA, PA 19178-7505 | 5/5/11 | 8,260 |
| TRACEY HILL LAUREL DE | 34580 SUSAN BEACH ROAD | LAUREL, DE 19956 | 3/15/11 | 3,488 |
| TRACEY HILL LAUREL DE | 34580 SUSAN BEACH ROAD | LAUREL, DE 19956 | 3/15/11 | 24,082 |
| TRANSAMERICA LIFE LOS ANGELES CA | P.O. BOX 30266 | LOS ANGELES, CA 90030-0266 | 3/31/11 | 11,174 |
| TRI GAS & OIL CO.,INC. FEDERALSBURG MD | P.O. BOX 465 | FEDERALSBURG, MD 21632 | 3/17/11 | 30,003 |
| TRI GAS & OIL CO.,INC. FEDERALSBURG MD | P.O. BOX 465 | FEDERALSBURG, MD 21632 | 3/24/11 | 35,249 |
| TRI GAS & OIL CO.,INC. FEDERALSBURG MD | P.O. BOX 465 | FEDERALSBURG, MD 21632 | 3/31/11 | 22,348 |
| TRI GAS & OIL CO.,INC. FEDERALSBURG MD | P.O. BOX 465 | FEDERALSBURG, MD 21632 | 4/5/11 | 28,669 |
| TRI GAS & OIL CO.,INC. FEDERALSBURG MD | P.O. BOX 465 | FEDERALSBURG, MD 21632 | 4/14/11 | 1,306 |
| TRI GAS & OIL CO.,INC. FEDERALSBURG MD | P.O. BOX 465 | FEDERALSBURG, MD 21632 | 4/21/11 | 63,088 |
| TRI GAS & OIL CO.,INC. FEDERALSBURG MD | P.O. BOX 465 | FEDERALSBURG, MD 21632 | 4/28/11 | 2,652 |
| TRI GAS & OIL CO.,INC. FEDERALSBURG MD | P.O. BOX 465 | FEDERALSBURG, MD 21632 | 5/5/11 | 30,896 |
| TRI GAS & OIL CO.,INC. FEDERALSBURG MD | P.O. BOX 465 | FEDERALSBURG, MD 21632 | 5/12/11 | 7,658 |
| TRI GAS & OIL CO.,INC. FEDERALSBURG MD | P.O. BOX 465 | FEDERALSBURG, MD 21632 | 5/19/11 | 2,073 |
| TRI GAS & OIL CO.,INC. FEDERALSBURG MD | P.O. BOX 465 | FEDERALSBURG, MD 21632 | 5/26/11 | 53,226 |
| TRIAD FREIGHTLINER GREENSBORO NC | P O BOX 8949 | GREENSBORO, NC 27419 | 4/14/11 | 1,707 |
| TRIAD FREIGHTLINER GREENSBORO NC | P O BOX 8949 | GREENSBORO, NC 27419 | 4/28/11 | 168 |
| TRIAD FREIGHTLINER GREENSBORO NC | P O BOX 8949 | GREENSBORO, NC 27419 | 5/12/11 | 3,454 |
| TRI-GAS PROPANE INC FEDERALSBURG MD | P.O. BOX 465 | FEDERALSBURG, MD 21632 | 3/17/11 | 37,269 |
| TRI-GAS PROPANE INC FEDERALSBURG MD | P.O. BOX 465 | FEDERALSBURG, MD 21632 | 3/24/11 | 25,391 |
| TRI-GAS PROPANE INC FEDERALSBURG MD | P.O. BOX 465 | FEDERALSBURG, MD 21632 | 3/31/11 | 50,720 |
| TRI-GAS PROPANE INC FEDERALSBURG MD | P.O. BOX 465 | FEDERALSBURG, MD 21632 | 4/5/11 | 6,064 |
| TRI-GAS PROPANE INC FEDERALSBURG MD | P.O. BOX 465 | FEDERALSBURG, MD 21632 | 4/14/11 | 32,933 |
| TRI-GAS PROPANE INC FEDERALSBURG MD | P.O. BOX 465 | FEDERALSBURG, MD 21632 | 4/21/11 | 10,038 |
| TRI-GAS PROPANE INC FEDERALSBURG MD | P.O. BOX 465 | FEDERALSBURG, MD 21632 | 4/28/11 | 21,562 |
| TRI-GAS PROPANE INC FEDERALSBURG MD | P.O. BOX 465 | FEDERALSBURG, MD 21632 | 5/5/11 | 25,395 |
| TRI-GAS PROPANE INC FEDERALSBURG MD | P.O. BOX 465 | FEDERALSBURG, MD 21632 | 5/12/11 | 14,088 |
| TRI-GAS PROPANE INC FEDERALSBURG MD | P.O. BOX 465 | FEDERALSBURG, MD 21632 | 5/19/11 | 14,375 |
| TRI-GAS PROPANE INC FEDERALSBURG MD | P.O. BOX 465 | FEDERALSBURG, MD 21632 | 5/26/11 | 5,206 |
| TRI-STATE ROOFING CO INC SEAFORD DE | P.O. BOX 392 | SEAFORD, DE 19973 | 4/5/11 | 212 |
| TRI-STATE ROOFING CO INC SEAFORD DE | P.O. BOX 392 | SEAFORD, DE 19973 | 4/21/11 | 1,560 |
| TRUST FBO SEAFORD DE | 126 NORTH SHIPLEY | SEAFORD, DE 19973 | 3/23/11 | 6,888 |
| TRUST FBO SEAFORD DE | 126 NORTH SHIPLEY | SEAFORD, DE 19973 | 3/23/11 | 6,888 |
| TRUST FBO SEAFORD DE | 126 NORTH SHIPLEY | SEAFORD, DE 19973 | 3/23/11 | 6,888 |
| TRUST FBO SEAFORD DE | 126 NORTH SHIPLEY | SEAFORD, DE 19973 | 3/23/11 | 6,888 |
| TUGGLE DUGGINS & MESCHAN, PA GREENSBORO NC | 100 NORTH GREENE ST, SUITE 600 | GREENSBORO, NC 27402-2888 | 4/14/11 | 1,067 |
| TUSSOCK BRANCH FARM INC. BETHEL DE | P O BOX 215 | BETHEL, DE 19931 | 3/29/11 | 21,575 |
| TUSSOCK BRANCH FARM INC. BETHEL DE | P O BOX 215 | BETHEL, DE 19931 | 6/1/11 | 17,391 |
| UNITED PROPANE -667 SALISBURY MD | 327 TILGHMAN RD | SALISBURY, MD 21804 | 3/31/11 | 650 |
| UNITED PROPANE -667 SALISBURY MD | 327 TILGHMAN RD | SALISBURY, MD 21804 | 5/5/11 | 1,311 |
| UNITED STATES TREASURY KANSAS CITY MO | PO BOX 219236 | KANSAS CITY, MO 64121 | 3/17/11 | 256 |

Allen's Hatchery, Inc.
Payments to Creditors in the 90 Days Prior to Filing

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| UNITED STATES TREASURY KANSAS CITY MO | PO BOX 219236 | KANSAS CITY, MO 64121 | 3/24/11 | 256 |
| UNITED STATES TREASURY KANSAS CITY MO | PO BOX 219236 | KANSAS CITY, MO 64121 | 3/31/11 | 256 |
| UNITED STATES TREASURY KANSAS CITY MO | PO BOX 219236 | KANSAS CITY, MO 64121 | 4/7/11 | 256 |
| UNITED STATES TREASURY KANSAS CITY MO | PO BOX 219236 | KANSAS CITY, MO 64121 | 4/14/11 | 256 |
| UNITED STATES TREASURY KANSAS CITY MO | PO BOX 219236 | KANSAS CITY, MO 64121 | 4/21/11 | 256 |
| UNITED STATES TREASURY KANSAS CITY MO | PO BOX 219236 | KANSAS CITY, MO 64121 | 4/28/11 | 256 |
| UNITED STATES TREASURY KANSAS CITY MO | PO BOX 219236 | KANSAS CITY, MO 64121 | 5/5/11 | 256 |
| UNITED STATES TREASURY KANSAS CITY MO | PO BOX 219236 | KANSAS CITY, MO 64121 | 5/12/11 | 256 |
| UNITED STATES TREASURY KANSAS CITY MO | PO BOX 219236 | KANSAS CITY, MO 64121 | 5/19/11 | 256 |
| UNITED STATES TREASURY KANSAS CITY MO | PO BOX 219236 | KANSAS CITY, MO 64121 | 5/26/11 | 256 |
| UNIVERSITY OF DELAWARE NEWARK DE | 116 STUDENT SVS BLDG | NEWARK, DE 19716 | 4/28/11 | 2,230 |
| US COMMODITIES, LLC MINNEAPOLIS MN | P O BOX 1450 | MINNEAPOLIS, MN 55485-7749 | 3/24/11 | 17,028 |
| US COMMODITIES, LLC MINNEAPOLIS MN | P O BOX 1450 | MINNEAPOLIS, MN 55485-7749 | 4/14/11 | 14,665 |
| US COMMODITIES, LLC MINNEAPOLIS MN | P O BOX 1450 | MINNEAPOLIS, MN 55485-7749 | 4/21/11 | 11,812 |
| US COMMODITIES, LLC MINNEAPOLIS MN | P O BOX 1450 | MINNEAPOLIS, MN 55485-7749 | 5/12/11 | 45,692 |
| USDA, FARM SERVICE AGENCY GEORGETOWN DE | 2315 BERLIN RD. UNIT 1 | GEORGETOWN, DE 19947 | 4/5/11 | 2,061 |
| UTILITY/EASTERN SHORE BRIDGEVILLE DE | P.O. BOX 159 | BRIDGEVILLE, DE 19933 | 4/21/11 | 4,012 |
| VALLEY PROTEINS CINCINNATI OH | P.O. BOX 643381 | CINCINNATI, OH 45264-3381 | 3/24/11 | 22,005 |
| VALLEY PROTEINS CINCINNATI OH | P.O. BOX 643381 | CINCINNATI, OH 45264-3381 | 4/21/11 | 22,960 |
| VALLEY PROTEINS CINCINNATI OH | P.O. BOX 643381 | CINCINNATI, OH 45264-3381 | 5/19/11 | 25,750 |
| VERIZON WIRELESS--MD LEHIGH VALLEY PA | PO BOX 25505 | LEHIGH VALLEY, PA 18002-5505 | 3/24/11 | 4,254 |
| VERIZON WIRELESS--MD LEHIGH VALLEY PA | PO BOX 25505 | LEHIGH VALLEY, PA 18002-5505 | 4/21/11 | 3,157 |
| VERIZON WIRELESS--MD LEHIGH VALLEY PA | PO BOX 25505 | LEHIGH VALLEY, PA 18002-5505 | 5/26/11 | 2,969 |
| VERIZON--DE ALBANY NY | P.O. BOX 15026 | ALBANY, NY 12212-5026 | 3/24/11 | 3,548 |
| VERIZON--DE ALBANY NY | P.O. BOX 15026 | ALBANY, NY 12212-5026 | 3/31/11 | 92 |
| VERIZON--DE ALBANY NY | P.O. BOX 15026 | ALBANY, NY 12212-5026 | 4/14/11 | 62 |
| VERIZON--DE ALBANY NY | P.O. BOX 15026 | ALBANY, NY 12212-5026 | 4/21/11 | 3,480 |
| VERIZON--DE ALBANY NY | P.O. BOX 15026 | ALBANY, NY 12212-5026 | 5/5/11 | 95 |
| VERIZON--DE ALBANY NY | P.O. BOX 15026 | ALBANY, NY 12212-5026 | 5/12/11 | 65 |
| VERIZON--DE ALBANY NY | P.O. BOX 15026 | ALBANY, NY 12212-5026 | 5/19/11 | 3,544 |
| VICKIE LAMBDEN BRIDGEVILLE DE | 2542 MCDOWELL RD | BRIDGEVILLE, DE 19933 | 5/17/11 | 6,376 |
| WADE R HUDSON TRK REPAIR MILTON DE | P.O. BOX 226 | MILTON, DE 19968 | 3/17/11 | 4,548 |
| WADE R HUDSON TRK REPAIR MILTON DE | P.O. BOX 226 | MILTON, DE 19968 | 3/24/11 | 5,362 |
| WADE R HUDSON TRK REPAIR MILTON DE | P.O. BOX 226 | MILTON, DE 19968 | 3/31/11 | 6,998 |
| WADE R HUDSON TRK REPAIR MILTON DE | P.O. BOX 226 | MILTON, DE 19968 | 4/14/11 | 7,941 |
| WADE R HUDSON TRK REPAIR MILTON DE | P.O. BOX 226 | MILTON, DE 19968 | 4/21/11 | 2,002 |
| WADE R HUDSON TRK REPAIR MILTON DE | P.O. BOX 226 | MILTON, DE 19968 | 4/28/11 | 9,353 |
| WADE R HUDSON TRK REPAIR MILTON DE | P.O. BOX 226 | MILTON, DE 19968 | 5/5/11 | 5,185 |
| WADE R HUDSON TRK REPAIR MILTON DE | P.O. BOX 226 | MILTON, DE 19968 | 5/12/11 | 4,143 |
| WADE R HUDSON TRK REPAIR MILTON DE | P.O. BOX 226 | MILTON, DE 19968 | 5/19/11 | 10,030 |
| WADE R HUDSON TRK REPAIR MILTON DE | P.O. BOX 226 | MILTON, DE 19968 | 5/26/11 | 4,167 |
| WARREN ELECTRIC CO INC SEAFORD DE | P.O. BOX 557 | SEAFORD, DE 19973 | 3/24/11 | 333 |
| WARREN ELECTRIC CO INC SEAFORD DE | P.O. BOX 557 | SEAFORD, DE 19973 | 4/5/11 | 8 |
| WARREN ELECTRIC CO INC SEAFORD DE | P.O. BOX 557 | SEAFORD, DE 19973 | 4/14/11 | 3,404 |

**Allen's Hatchery, Inc.**
**Payments to Creditors in the 90 Days Prior to Filing**

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| WARREN ELECTRIC CO INC SEAFORD DE | P.O. BOX 557 | SEAFORD, DE 19973 | 5/5/11 | 757 |
| WARREN L ALLEN JR SEAFORD DE | 126 NORTH SHIPLEY | SEAFORD, DE 19973 | 3/23/11 | 96,180 |
| WARREN L. ALLEN, JR. SEAFORD DE | 126 NORTH SHIPLEY | SEAFORD, DE 19973 | 3/23/11 | 9,618 |
| WARRIOR SYSTEMS, INC GAINESVILLE GA | P.O. BOX 5583-WSB | GAINESVILLE, GA 30504 | 3/24/11 | 100 |
| WARRIOR SYSTEMS, INC GAINESVILLE GA | P.O. BOX 5583-WSB | GAINESVILLE, GA 30504 | 3/31/11 | 171 |
| WARRIOR SYSTEMS, INC GAINESVILLE GA | P.O. BOX 5583-WSB | GAINESVILLE, GA 30504 | 4/21/11 | 131 |
| WARRIOR SYSTEMS, INC GAINESVILLE GA | P.O. BOX 5583-WSB | GAINESVILLE, GA 30504 | 5/5/11 | 385 |
| WARRIOR SYSTEMS, INC GAINESVILLE GA | P.O. BOX 5583-WSB | GAINESVILLE, GA 30504 | 5/19/11 | 3,174 |
| WARRIOR SYSTEMS, INC GAINESVILLE GA | P.O. BOX 5583-WSB | GAINESVILLE, GA 30504 | 5/26/11 | 619 |
| WASHINGTON GAS ENERGY PHILADELPHIA PA | P.O. BOX 37747 | PHILADELPHIA, PA 19101-5047 | 3/24/11 | 35,195 |
| WASHINGTON GAS ENERGY PHILADELPHIA PA | P.O. BOX 37747 | PHILADELPHIA, PA 19101-5047 | 4/28/11 | 30,882 |
| WASHINGTON GAS ENERGY PHILADELPHIA PA | P.O. BOX 37747 | PHILADELPHIA, PA 19101-5047 | 5/26/11 | 32,651 |
| WASTE MGMT. OF DELMARVA PHILADELPHIA PA | P.O. BOX 13648 | PHILADELPHIA, PA 19101-3648 | 4/5/11 | 892 |
| WASTE MGMT. OF DELMARVA PHILADELPHIA PA | P.O. BOX 13648 | PHILADELPHIA, PA 19101-3648 | 5/5/11 | 892 |
| WAYNE MICHAEL DAVIS MILFORD DE | 183 CICADA LANE | MILFORD, DE 19963 | 3/22/11 | 10,046 |
| WAYNE MICHAEL DAVIS MILFORD DE | 183 CICADA LANE | MILFORD, DE 19963 | 6/1/11 | 10,489 |
| WEBSTER'S 1801 SALISBURY MD | 1505 CAMDEN AVE | SALISBURY, MD 21801 | 4/21/11 | 8,550 |
| WEBSTER'S FARM, INC. MADISON NC | 2113 LINDSEY BRIDGE RD | MADISON, NC 27025 | 4/21/11 | 2,940 |
| WEBSTER'S FARM, INC. MADISON NC | 2113 LINDSEY BRIDGE RD | MADISON, NC 27025 | 5/5/11 | 7,134 |
| WEBSTER'S FARM, INC. MADISON NC | 2113 LINDSEY BRIDGE RD | MADISON, NC 27025 | 5/19/11 | 2,940 |
| WEBSTER'S FARMS INC | 2113 LINDSEY BRIDGE RD | MADISON, NC 27025 | 3/11/11 | 5,576 |
| WEBSTER'S FARMS INC | 2113 LINDSEY BRIDGE RD | MADISON, NC 27025 | 3/17/11 | 5,576 |
| WEBSTER'S FARMS INC | 2113 LINDSEY BRIDGE RD | MADISON, NC 27025 | 3/23/11 | 5,439 |
| WEBSTER'S FARMS INC | 2113 LINDSEY BRIDGE RD | MADISON, NC 27025 | 4/4/11 | 5,224 |
| WEBSTER'S FARMS INC | 2113 LINDSEY BRIDGE RD | MADISON, NC 27025 | 4/13/11 | 4,603 |
| WEBSTER'S FARMS INC | 2113 LINDSEY BRIDGE RD | MADISON, NC 27025 | 4/20/11 | 2,711 |
| WEBSTER'S FARMS INC | 2113 LINDSEY BRIDGE RD | MADISON, NC 27025 | 5/2/11 | 2,566 |
| WEBSTER'S FARMS INC | 2113 LINDSEY BRIDGE RD | MADISON, NC 27025 | 5/4/11 | 2,533 |
| WEBSTER'S FARMS INC | 2113 LINDSEY BRIDGE RD | MADISON, NC 27025 | 5/19/11 | 2,443 |
| WELLS FARGO FINANCIAL DES MOINES IA | 800 WALNUT STREET | DES MOINES, IA 50309 | 3/15/11 | 13,307 |
| WELLS FARGO FINANCIAL DES MOINES IA | 800 WALNUT STREET | DES MOINES, IA 50309 | 5/3/11 | 8,355 |
| WELLS FARGO FINANCIAL DES MOINES IA | 800 WALNUT STREET | DES MOINES, IA 50309 | 5/10/11 | 13,307 |
| WESCO CATCHERS | PO BOX 580 | PRESTON, MD 21655 | 3/17/11 | 6,647 |
| WESCO CATCHERS | PO BOX 580 | PRESTON, MD 21655 | 3/22/11 | 7,718 |
| WESCO CATCHERS | PO BOX 580 | PRESTON, MD 21655 | 3/29/11 | 5,530 |
| WESCO CATCHERS | PO BOX 580 | PRESTON, MD 21655 | 4/5/11 | 7,186 |
| WESCO CATCHERS | PO BOX 580 | PRESTON, MD 21655 | 4/13/11 | 8,107 |
| WESCO CATCHERS | PO BOX 580 | PRESTON, MD 21655 | 4/19/11 | 7,168 |
| WESCO CATCHERS | PO BOX 580 | PRESTON, MD 21655 | 4/27/11 | 7,883 |
| WESCO CATCHERS | PO BOX 580 | PRESTON, MD 21655 | 5/3/11 | 7,355 |
| WESCO CATCHERS | PO BOX 580 | PRESTON, MD 21655 | 5/17/11 | 7,078 |
| WESCO CATCHERS | PO BOX 580 | PRESTON, MD 21655 | 5/25/11 | 7,521 |
| WESCO CATCHERS | PO BOX 580 | PRESTON, MD 21655 | 5/31/11 | 7,106 |
| WESCO CATCHERS | PO BOX 580 | PRESTON, MD 21655 | 6/8/11 | 6,041 |

**Allen's Hatchery, Inc.**
**Payments to Creditors in the 90 Days Prior to Filing**

| Creditor Name | Address 1 | City/State/Zip/Country | Date | Amount |
|---|---|---|---|---|
| WEST ENTERPRISES WILLARDS MD | P O BOX 215 | WILLARDS, MD 21874 | 3/24/11 | 4,051 |
| WEST ENTERPRISES WILLARDS MD | P O BOX 215 | WILLARDS, MD 21874 | 4/21/11 | 465 |
| WEST ENTERPRISES WILLARDS MD | P O BOX 215 | WILLARDS, MD 21874 | 5/19/11 | 494 |
| WILLIAM A MOORE, JR CORDOVA MD | 31820 COVEYS LANDING RD | CORDOVA, MD 21625 | 4/12/11 | 11,158 |
| WILLIAM A MOORE, JR CORDOVA MD | 31820 COVEYS LANDING RD | CORDOVA, MD 21625 | 4/12/11 | 6,621 |
| WILLIAM D. EULISS | | | 3/11/11 | 858 |
| WILLIAM D. EULISS | | | 3/17/11 | 858 |
| WILLIAM D. EULISS | | | 3/23/11 | 833 |
| WILLIAM D. EULISS | | | 4/4/11 | 295 |
| WILLIAM D. EULISS | | | 4/13/11 | 769 |
| WILLIAM D. EULISS | | | 4/20/11 | 748 |
| WILLIAM D. EULISS | | | 5/2/11 | 698 |
| WILLIAM D. EULISS | | | 5/4/11 | 692 |
| WILLIAM D. EULISS | | | 5/19/11 | 679 |
| WILLIAM G. CHEESMAN FEDERALSBURG MD | 4288 LAUREL GROVE ROAD | FEDERALSBURG, MD 21632 | 3/15/11 | 6,404 |
| WILLIAM G. CHEESMAN FEDERALSBURG MD | 4288 LAUREL GROVE ROAD | FEDERALSBURG, MD 21632 | 5/3/11 | 3,989 |
| WILLIAM G. CHEESMAN FEDERALSBURG MD | 4288 LAUREL GROVE ROAD | FEDERALSBURG, MD 21632 | 5/3/11 | 3,307 |
| WILLIAM GOEHRINGER HURLOCK MD | 4825 SKINNERS RUN RD. | HURLOCK, MD 21643 | 4/19/11 | 7,566 |
| WILLIAM W CLIFTON MILLSBORO DE | 34564 PEARTREE RD | MILLSBORO, DE 19966 | 3/22/11 | 4,689 |
| WILLIAM W CLIFTON MILLSBORO DE | 34564 PEARTREE RD | MILLSBORO, DE 19966 | 5/24/11 | 9,218 |
| WILLIAM WYATT FELTON DE | 2196 CHIMNEY HILL RD | FELTON, DE 19943 | 4/26/11 | 9,413 |
| WILLIAMS TRUCKING SEAFORD DE | P.O. BOX 354 | SEAFORD, DE 19973 | 3/17/11 | 1,380 |
| WILLIAMS TRUCKING SEAFORD DE | P.O. BOX 354 | SEAFORD, DE 19973 | 3/24/11 | 1,661 |
| WILLIAMS TRUCKING SEAFORD DE | P.O. BOX 354 | SEAFORD, DE 19973 | 3/31/11 | 919 |
| WILLIAMS TRUCKING SEAFORD DE | P.O. BOX 354 | SEAFORD, DE 19973 | 4/5/11 | 512 |
| WILLIAMS TRUCKING SEAFORD DE | P.O. BOX 354 | SEAFORD, DE 19973 | 4/14/11 | 579 |
| WILLIAMS TRUCKING SEAFORD DE | P.O. BOX 354 | SEAFORD, DE 19973 | 4/21/11 | 839 |
| WILLIAMS TRUCKING SEAFORD DE | P.O. BOX 354 | SEAFORD, DE 19973 | 4/28/11 | 1,223 |
| WILLIAMS TRUCKING SEAFORD DE | P.O. BOX 354 | SEAFORD, DE 19973 | 5/5/11 | 844 |
| WILLIAMS TRUCKING SEAFORD DE | P.O. BOX 354 | SEAFORD, DE 19973 | 5/12/11 | 769 |
| WILLIAMS TRUCKING SEAFORD DE | P.O. BOX 354 | SEAFORD, DE 19973 | 5/19/11 | 1,456 |
| WILLIAMS TRUCKING SEAFORD DE | P.O. BOX 354 | SEAFORD, DE 19973 | 5/26/11 | 1,584 |
| WON K CHO SALISBURY MD | 28506 ADKINS RD | SALISBURY, MD 21801 | 3/22/11 | 8,707 |
| WYE MILLS GRAIN PRESTON MD | P. O. BOX 340 | PRESTON, MD 21655 | 3/17/11 | 131,178 |
| WYE MILLS GRAIN PRESTON MD | P. O. BOX 340 | PRESTON, MD 21655 | 4/21/11 | 21,158 |
| WYE MILLS GRAIN PRESTON MD | P. O. BOX 340 | PRESTON, MD 21655 | 4/28/11 | 46,322 |
| WYE MILLS GRAIN PRESTON MD | P. O. BOX 340 | PRESTON, MD 21655 | 5/5/11 | 107,451 |
| WYE MILLS GRAIN PRESTON MD | P. O. BOX 340 | PRESTON, MD 21655 | 5/12/11 | 13,756 |
| WYE MILLS GRAIN PRESTON MD | P. O. BOX 340 | PRESTON, MD 21655 | 5/27/11 | 129,520 |
| YUN SU LEE TUCKER GA | 6725 DOGWOOD POINT LN | TUCKER, GA 30084 | 4/12/11 | 4,547 |
| ZELIE ROSE COLLISON GREENSBORO MD | 13256 KIBLER ROAD | GREENSBORO, MD 21639 | 5/10/11 | 1,175 |
| ZHIAN'S CORPORATION STEVENSVILLE MD | 200 TAVAKOLI FARM LANE | STEVENSVILLE, MD 21666 | 4/12/11 | 31,225 |
| | | | $ | 90,712,077 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

## 4. Suits and Administrative Proceedings, Executions, Garnishments and Attachments

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case.

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Tammy L. Mitchell, Individually and as Administratrix as the Estate of Herbert L. Mitchell, deceased, Amanda L. Mitchell, Stacie L. Mitchell and, Sara A. Mitchell vs. Allen's Milling Co., a Delaware corporation, Allen Family Foods, Inc., a Delaware corporation, and Allen's Hatchery, Inc, a Delaware corporation Case Number: N10C-06-005 JOH | Wrongful Death | New Castle County, Delaware | Active - Stayed due to bankruptcy |
| OHSA Violations | Citations relating to non-compliance with OSHA statutes | U.S. Department of Labor | Fined $42,000 total for 7 violations |
| EEOC Jodi A. Lewis  530-2011-01983 | Age Discrimination | USEEOC Philadelphia District Office; Wilmington, Delaware | In review |
| EEOC Raymond Bradford 530-2010-02702 | Age Discrimination | USEEOC Philadelphia District Office | In review |

None ☑

b. Describe all property that has been attached, garnished, or seized under any legal or equitable process within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| | | |

SOFA 4

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

## 5. Repossession, Foreclosures and Returns

None ☑

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE, SALE, TRANSFER, OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
|  |  |  |

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

## 6. Assignments and Receiverships

None ☑

a. Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case.

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|
|  |  |  |

None ☑

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case.

| NAME AND ADDRESSES OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE AND NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
|  |  |  |  |

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

## 7. Gifts

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.

None ☐

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| DE Hospice<br>100 Patriots Way<br>Milford, DE 19963 | N/A | 9/12/2010 | Cash - $375 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

## 8. Losses

None ☐

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case.

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND IF LOSS WAS RECOVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| Cages, Binders, Live Birds Value: $34,467.49 | Truck Rollover<br>This is still a pending claim. | 4/15/11 |

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

## 9. Payments Related to Debt Counseling or Bankruptcy

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

None ☑

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Reference is made to Statement of Financial Affair Question 9 for Allen Family Foods, Inc. | | |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

## 10. Other Transfers

None ☐

List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case.

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Amick Farms, LLC<br>P O BOX 2309<br>Batesburg-Leesville, South Carolina 29070<br>Supplier/Competitor/Customer | 2/28/11 | 708 pullets/breeders including roosters and Cobb 700s: Corresponding feed inventories<br>Value: $3,524,210.12 |
| Amick Farms, LLC<br>P O BOX 2309<br>Batesburg-Leesville, South Carolina 29070 | 6/30/10 | Sale of Hurlock Facility and Related Assets and Inventories<br>Value: $246,459,68 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

## 11. Closed Financial Accounts

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.

None ☑

| NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE |
|---|---|
| | |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

## 12. Safe Deposit Boxes

None ☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case.

| NAME AND ADDRESSES OF BANK OR OTHER DESPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
|  |  |  |  |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

## 13. Setoffs

None ☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case.

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
|  |  |  |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

## 14. Property Held for Another Person

None ☑        List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
|  |  |  |

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

## 15. Prior Address of Debtor

None ☑

If the debtor has moved within the three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.

| ADDRESS | NAME USED | DATE OF OCCUPANCY |
|---------|-----------|-------------------|
|         |           |                   |

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

## 16. Spouses and Former Spouses

If the debtor resides or resided in a community property state, commonwealth or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

None ☑

| NAME |
|------|
|      |

## 17. Environmental Information

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil;, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☐    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| Allen's Delmar Mill 10392 Allen's Mill Road Delmar, DE 19940 | State of Delaware Department of Natural Resources and Environmental Control Division of Air & Waste Management 391 Lukens Drive New Castle, Delaware 19720-2774 | 7/14/2010 | Groundwater contamination |

None ☑    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| | | | |

None ☑    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| | | |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

## 18. Nature, Location and Name of Business

a. If the debtor is an individual, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

☑

None

| NAME | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
|------|---------|--------------------|------------------------------------------|
|      |         |                    |                                          |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

## 19. Books, Records and Financial Statements

a. List all bookkeepers and accountants who within the two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of the books.

| NAME AND ADDRESS | TITLE | DATES SERVICES RENDERED | | |
|---|---|---|---|---|
| Brian Hildreth 126 N. Shipley St. Seaford, DE 19973 | VP of Finance | 3/1/99 | - | Present |
| Joseph M. Nadel 126 N. Shipley St., Seaford, DE 19973 | Director of Corporate Accounting | 6/2/05 | - | Present |
| Brenda Wingate 126 N. Shipley St., Seaford, DE 19973 | Live Operations Accountant | 1/1/11 | - | Present |
| Dana Ketterman 126 N. Shipley St., Seaford, DE 19973 | Fixed Asset Acct./Office Manager | 3/8/99 | - | 5/31/11 |
| Diane Ellingsworth 126 N. Shipley St., Seaford, DE 19973 | Live Operations Accountant/Office Manager | 8/1/89 | - | 1/1/11 |

SOFA 19A

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

## 19. Books, Records and Financial Statements

b. List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME AND ADDRESS | TITLE | DATES SERVICES RENDERED | | |
|---|---|---|---|---|
| Faw, Casson and Co., LLP 160 Greentree Ste 103, Dover, DE 19904 | CPA Firm (Lisa Hastings, CPA - Partner) | 1987 | - | Present |

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

## 19. Books, Records and Financial Statements

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME AND ADDRESS | TITLE | DATES SERVICES RENDERED | | |
|---|---|---|---|---|
| Brian Hildreth 126 N. Shipley St. Seaford, DE 19973 | VP of Finance | 3/1/99 | - | Present |
| Joseph M. Nadel 126 N. Shipley St., Seaford, DE 19973 | Director of Corporate Accounting | 6/2/05 | - | Present |
| Brenda Wingate 126 N. Shipley St., Seaford, DE 19973 | Live Operations Accountant | 1/1/11 | - | Present |

SOFA 19C

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

**19.  Books, Records and Financial Statements**

d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by a debtor.

None ☐

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Wilmington Trust Company<br>509 West Stein Highway<br>Seaford, Delaware 19973 | 5/7/09, 4/29/10 |
| MidAtlantic Farm Credit<br>P.O. Box 570<br>Georgetown, Delaware 19947 | 5/7/09, 4/29/10 |
| Delaware Economic Development Office<br>911 Kings Highway<br>Dover, Delaware 19901 | 5/4/10 |
| Liberty Mutual Group<br>P.O. Box 7247-0109<br>Philadelphia, Pennsylvania 19170-0109 | 5/7/09, 4/29/10 |
| Rabobank International<br>1180 Peachtree Street, Ste 2200<br>Atlanta, GA 30309 | 12/11/09 |
| Charles C. Allen<br>126 North Shipley Street<br>Seaford, Delaware 19973 | 5/7/09, 4/29/10 |
| Warren L. Allen, Jr.<br>126 North Shipley Street<br>Seaford, Delaware 19973 | 5/7/09, 4/29/10 |
| Greater South Insurance<br>P.O. Box 6771<br>Columbia, South Carolina 29260-6771 | 5/7/09, 5/4/10 |
| Chubb Insurance Co.<br>15 Mountain View Mail Stop #E100<br>Warren, New Jersey 07059 | 9/1/09, 9/1/10 |
| Travelers Insurance Co.<br>91287 Collections Center<br>Chicago, Illinois 60693-1287 | 9/1/09, 9/1/10 |
| Aon Risk Services, Inc.<br>P.O. BOX 7247-7376<br>Philadelphia, Pennsylvania 19170-7376 | 9/1/09, 9/1/10 |
| Farm Credit Leasing<br>P.O. BOX 1450<br>MINNEAPOLIS | 5/7/09, 4/29/10 |
| PHH ARVAL<br>15355 Collections Center Drive<br>Chicago, Illinois 60693 | 4/29/10 |

SOFA 19D

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

| | |
|---|---|
| Maryland Department of Business & Economic Development<br>401 East Pratt Street<br>Baltimore, Maryland 21202-3316 | 5/4/10 |
| BMO Capital Markets<br>115 South La Salle Street<br>Chicago, Illinois 60603 | 4/7/10 |
| Harim<br>8th Nongsusan Homshopping Bldg, Sampyung-dong,<br>Bundag-gu Seongnam-si, Gyeonggi-Do<br>South Korea | 4/7/10 |
| Omtron<br>22855 Dupont Blvd<br>Georgetown, DE 19947 | 4/7/10 |
| Mountaire<br>P.O. Box 1320<br>Millsboro, DE 19966 | 4/7/10 |

SOFA 19D

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

## 20. Inventories

None ☐

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY |
|---|---|---|
| 5/28/2011 | System Generated | $ 3,614,969 |
| | System Generated | $ 3,286,359 |
| | Frank Wills | $ 1,027,445 |
| | Frank Wills | $ 432,335 |
| | Dan Peugh | $ 249,770 |
| | System Generated | $ 13,970,792 |
| | Pat Brown | $ 960,861 |
| | Mike Smullen | $ 1,591,939 |
| | Pat Brown | $ 280,456 |
| | Mike Smullen | $ 418,130 |
| | Bob James | $ 193,799 |
| | All Inventories valued at cost | |
| 6/8/2011 | System Generated | $ 2,929,057 |
| | System Generated | $ 3,843,715 |
| | Frank Wills | $ 770,911 |
| | Frank Wills | $ 292,513 |
| | Dan Peugh | $ 185,046 |
| | System Generated | $ 12,747,093 |
| | Pat Brown | $ 871,605 |
| | Mike Smullen | $ 3,034,126 |
| | Pat Brown | $ 258,335 |
| | Mike Smullen | $ 154,324 |
| | Bob James | $ 259,481 |
| | All Inventories valued at cost | |

None ☐

b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 5/28/2011 | Brenda Wingate |
| 6/8/2011 | Brenda Wingate |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

## 21. Current Partners, Officers, Directors and Shareholders

None ☑      a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
|  |  |  |

None ☐      b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls or holds 5 percent or more of the voting securities of the corporation.

| OFFICER'S NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK |
|---|---|---|
| John R. Allen Jr Marital Trust<br>FBO Susan Allen<br>227 North Nylon Blvd<br>Seaford, DE 19973 | n/a | 23.90%<br>2,500 A shares<br>1,107 B shares |
| Charles C Allen III Voting Trust 5/2/08<br>Trust FBO Charles C Allen III<br>55 Rivers End<br>Seaford, DE 19973 | Chairman of the Board | 16.56%<br>2,500 A shares |
| Charles C. Allen III Revocable Trust<br>Trust FBO Charles C Allen III<br>55 Rivers End<br>Seaford, DE 19973 | Chairman of the Board | 55.10%<br>831 B shares |
| Warren L Allen Jr Voting Trust 5/2/08<br>Trust FBO Warren L Allen Jr<br>126 N. Shipley Street<br>Seaford, DE 19973 | Vice President | 15.17%<br>2,290 A shares |
| Warren L Allen Jr Revocable Trust<br>Trust FBO Warren L Allen Jr<br>126 N. Shipley Street<br>Seaford, DE 19973 | Vice President | 1.52%<br>229 B shares |
| John R Allen Jr Appointive Trust<br>FBO Johnny, Kelly, Lindsay<br>227 North Nylon Blvd<br>Seaford, DE 19973 | n/a | 3.28%<br>495 B Shares |
| Trust FBO W. Lewis Allen III<br>126 N. Shipley Street<br>Seaford, DE 19973 | n/a | 1.09%<br>40 A shares<br>124 B shares |
| Trust FBO Valerie Alexa Allen<br>126 N. Shipley Street<br>Seaford, DE 19973 | n/a | 1.09%<br>40 A shares<br>124 B shares |
| Trust FBO Spencer Allen<br>126 N. Shipley Street<br>Seaford, DE 19973 | n/a | 1.09%<br>51 A shares<br><br>113 B shares |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls or holds 5 percent or more of the voting securities of the corporation.

None ☐

| OFFICER'S NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK |
|---|---|---|
| Trust FBO Wm. Bradford Allen<br>126 N. Shipley Street<br>Seaford, DE 19973 | n/a | 1.09%<br>79 A shares<br>85 B shares |
| Sally F. Allen, Irrevocable Trust<br>FBO Johnny, Kelly, Lindsay<br>227 North Nylon Blvd<br>Seaford, DE 19973 | n/a | 1.55%<br>234 B Shares |
| Sally Allen Gen Skip Trust<br>FBO Johnny, Kelly, Lindsay<br>227 North Nylon Blvd<br>Seaford, DE 19973 | n/a | 2.27%<br>343 B Shares |
| John R Allen Jr Gen Skip Trust<br>FBO Johnny, Kelly, Lindsay<br>227 North Nylon Blvd<br>Seaford, DE 19973 | n/a | 3.09%<br>466 B shares |
| Trust FBO Chick's Children<br>FBO Michael, Chad<br>55 Rivers End<br>Seaford, DE 19973 | n/a | 9.59%<br>1,448 B shares |
| Trust FBO Grandchildren of CCA III 12/15/05<br>FBO Emily<br>55 Rivers End<br>Seaford, DE 19973 | n/a | 0.04%<br>6 B shares |
| Trust #1 FBO Jack's Grandchildren<br>FBO Johnny, Kelly, Lindsay<br>227 North Nylon Blvd<br>Seaford, DE 19973 | n/a | 4.05%<br>612 B shares |
| Trust #2 FBO Jack's Grandchildren<br>FBO Johnny, Kelly, Lindsay<br>227 North Nylon Blvd<br>Seaford, DE 19973 | n/a | 9.12%<br>1,376 B shares |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

## 22. Former Partners, Officers, Directors and Shareholders

None ☑

a. If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|
|      |         |                    |

None ☐

b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|
| Warren L Allen Sr | Owner & Officer | November 2010 (deceased) |

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

## 23. Withdrawals from a Partnership or Distributions by a Corporation

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

None ☐

| OFFICER'S NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Please refer to Statement of Financial Affairs Question 3c** | | |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)

## 24. Tax Consolidation Group

None ☑

List the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six-year period immediately preceding the commencement of the case.

| PARENT CORPORATION | FEDERAL TAX ID NUMBER | CONSOLIDATED GROUP |
|---|---|---|
| | | |

## 25. Pension Funds

List the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year period immediately preceding the commencement of the case.

None ☑

| NAME | FEDERAL TAX ID NUMBER |
|------|------------------------|
|      |                        |

Allen's Hatchery, Inc.
Case No. 11-11765 (KJC)


[If completed on behalf of a partnership or corporation]

I declare under penalty of perjury that I have read the answers contained in the foregoing
statement of financial affairs and any attachments thereto and that they are true and correct


Date: July 11, 2011          Signature

Brian G. Hildreth
Vice President of Finance and Secretary-Treasurer